**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| |
|---|
| WILLIAM PLAGENS, Individually and on behalf of all others similarly situated, |
| Plaintiff, |
| v. |
| JENNIFFER D. DECKARD, |
| Defendant. |

Case No. 1:20-cv-02744-JPC

<u>CLASS ACTION</u>

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS**
**ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception.  I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Order Granting Preliminary Approval of Settlement, dated November 20, 2023 (Dkt. No. 73, the "Preliminary Approval Order"), SCS was appointed as Claims Administrator in connection with the Settlement of the above-captioned action.[1]

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) CAFA Mailing; (B) Mailing of the Postcard Notice; (C) Publication of the Summary Notice; (D) Report on

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated October 25, 2023 (Dkt. No. 71-2, the "Stipulation").

Requests for Exclusion and Objections; and (E) Claims Received to Date, dated march 14, 2024 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated March 27, 2024 (Dkt. Nos. 79-1 and 80-1, the "Initial Mailing Declarations"), SCS mailed or emailed 2,155 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list. In addition, there were 37,056 Postcard Notices mailed to potential Settlement Class Members or nominees; SCS emailed a link to the Long Notice and Proof of Claim upon Lead Counsel's request; and SCS was notified by a nominee that they emailed 19,112 of their clients a direct link to the Long Notice and Proof of Claim on the settlement webpage. Since the Initial Mailing Declarations were filed, no additional Postcard Notices were mailed, and no additional direct links to the Settlement webpage for the Long Notice and Proof of Claim were emailed due to the responses from Nominee Account Holders and Institutional Groups. In total, 56,169 potential Settlement Class Members were notified either by a mailed Postcard Notice or emailed link to the Long Notice and Proof of Claim.

<u>**UPDATE ON TOLL-FREE PHONE LINE**</u>

4. The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry and to address Settlement Class Members inquiries through the distribution process.

<u>**UPDATE ON SETTLEMENT WEBPAGE**</u>

5. The Initial Mailing Declarations also noted that on November 29, 2023, SCS established a webpage on its website at www.strategicclaims.net/CVIA. The webpage is accessible 24 hours a day, 7 days a week. The webpage contains the current status; the case

deadlines; the online claim filing link; and the important documents. SCS will continue to maintain the webpage through the distribution process.

<strong><u>STATUS OF CLAIMS PROCESSING</u></strong>

6.     Through May 16, 2024, 10,232 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.     The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.     <u>PROPERLY DOCUMENTED CLAIMS</u>: SCS has identified 1,930[3] properly documented valid claims.  These valid claims represent Recognized Losses of $22,649,655.42[4] ($22,538,949.92 for common stock and $110,705.50 for call and put options). The valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Notice.  **Exhibit B-1** is a spreadsheet of the 1,916 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 14 claims submitted after the Court-approved claims filing deadline, March 11, 2024, but on or before May 16, 2024.

---

[2] SCS has not processed any claims filed after May 16, 2024, or any responses to rejections received after January 14, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 1,916 timely filed valid claims and 14 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of $22,234,205.54 and Recognized Losses for late (but otherwise valid) claims of $304,744.38.

3

b. INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 660 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 660 deficient claims, 255 have been successfully cured and are considered valid. The remaining 405 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the 405 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c. INELIGIBLE CLAIMS: In addition to the 405 claims discussed above in paragraph 7.b., SCS has identified 7,897 claims which we recommend for complete rejection. Included in this category are: (i) claims with no Recognized Losses; (ii) claims with Covia Holdings Corporation ("Covia") or Fairmount Santrol Holdings, Inc. ("Fairmount") securities that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (iii) claims filed for Covia or Fairmount publicly traded securities purchased outside of the Settlement Class Period; (iv) claims with securities sold short; (v) duplicate claims; (vi) claims withdrawn by filing entity; and (vii) claim filed for securities other than Covia or Fairmount common stock, call options, and/or put options. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 7,897 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

4

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after May 16, 2024, and any responses to deficiency and/or rejection notices received after January 14, 2025.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 1,916 Authorized Claimants and 14 late claims, if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized

5

Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. Six months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)      Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.   The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)      SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 17th day of January 2025, in Media, Pennsylvania.

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## COVIA HOLDINGS CORPORATION SECURITIES LITIGATION

TOTAL # OF CLAIMS……………………………………………………………    10,232

TOTAL # OF APPROVED VALID CLAIMS…………………………………    1,930

TOTAL # OF INELIGIBLE CLAIMS……………………………………......    8,302

    NO RECOGNIZED LOSSES......................................6,283
    SHARES NOT PURCHASED .......................................917
    PURCHASED OUTSIDE CLASS PERIOD...................440
    INADEQUATE DOCUMENTATION ..........................405
    SHARES SOLD SHORT..............................................217
    DUPLICATE CLAIMS FILED ......................................32
    CLAIM WITHDRAWN ...................................................7
    WRONG STOCK ............................................................1

    TOTAL ....................................................................8,302

TOTAL RECOGNIZED LOSSES ..........................................................$22,649,655.42
    COMMON STOCK RECOGNIZED LOSSES........$22,538,949.92
    OPTIONS RECOGNIZED LOSSES.......................$    110,705.50

## TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 1 | 119,113.09 |
| 2 | 108,790.05 |
| 3 | 4,320.00 |
| 5 | 1,240.00 |
| 6 | 4,400.00 |
| 7 | 3,038.00 |
| 8 | 1,092.00 |
| 10 | 2,743.80 |
| 15 | 1,054.00 |
| 17 | 6,784.00 |
| 19 | 1,060.00 |
| 22 | 16,400.00 |
| 23 | 1,240.00 |
| 24 | 12.40 |
| 26 | 44.00 |
| 27 | 169.60 |
| 28 | 148.40 |
| 29 | 848.00 |
| 30 | 74.40 |
| 31 | 63.60 |
| 35 | 84,600.00 |
| 36 | 264.00 |
| 38 | 848.00 |
| 39 | 124.00 |
| 41 | 440.00 |
| 42 | 169.60 |
| 43 | 25.44 |
| 44 | 310.00 |
| 45 | 279.00 |
| 47 | 371.00 |
| 48 | 62.00 |
| 51 | 1,088.00 |
| 52 | 2,008.00 |
| 56 | 318.00 |
| 58 | 440.00 |
| 59 | 1,488.00 |
| 63 | 212.00 |
| 64 | 4,400.00 |
| 65 | 124.00 |
| 66 | 12.40 |
| 67 | 212.00 |
| 68 | 2,100.00 |
| 69 | 1,389.62 |
| 70 | 42.40 |
| 73 | 3,960.00 |
| 74 | 7,917.66 |
| 76 | 31.80 |
| 77 | 636.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 81 | 89.04 |
| 82 | 11,682.54 |
| 83 | 148.40 |
| 88 | 5,300.00 |
| 89 | 19,080.00 |
| 90 | 4,817.93 |
| 93 | 1,426.00 |
| 94 | 1,860.00 |
| 97 | 1,860.00 |
| 99 | 169.60 |
| 103 | 307.40 |
| 104 | 310.00 |
| 105 | 744.00 |
| 106 | 620.00 |
| 107 | 10,600.00 |
| 108 | 3,100.00 |
| 111 | 3,254.00 |
| 112 | 2,200.00 |
| 114 | 6,012.00 |
| 115 | 8,218.00 |
| 116 | 584.00 |
| 117 | 636.00 |
| 119 | 88.44 |
| 121 | 1,082.50 |
| 125 | 575.58 |
| 126 | 12,737.06 |
| 127 | 31,800.00 |
| 128 | 3,596.00 |
| 129 | 5,022.00 |
| 130 | 2,418.00 |
| 131 | 3,720.00 |
| 132 | 43,612.00 |
| 135 | 7.42 |
| 142 | 106.00 |
| 143 | 2,650.00 |
| 144 | 38.28 |
| 146 | 4,400.00 |
| 148 | 36,175.38 |
| 149 | 10.60 |
| 151 | 33.92 |
| 152 | 2,756.00 |
| 155 | 19,835.54 |
| 156 | 2,926.00 |
| 157 | 1,280.00 |
| 158 | 17,184.78 |
| 161 | 585.90 |
| 165 | 37.20 |
| 166 | 4,240.00 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 169 | 42.40 |
| 170 | 49.60 |
| 171 | 1,100.00 |
| 172 | 1,098.64 |
| 173 | 254.40 |
| 174 | 217.30 |
| 175 | 63.60 |
| 178 | 39.22 |
| 180 | 60.00 |
| 181 | 62.00 |
| 185 | 9,588.00 |
| 186 | 4,232.00 |
| 187 | 288.32 |
| 188 | 2,054.00 |
| 189 | 530.00 |
| 191 | 169.84 |
| 195 | 440.00 |
| 204 | 440.00 |
| 212 | 1,060.00 |
| 215 | 263.94 |
| 216 | 888.25 |
| 218 | 6,360.00 |
| 219 | 10,600.00 |
| 222 | 1,060.00 |
| 224 | 92,044.00 |
| 225 | 4,351.80 |
| 226 | 127.20 |
| 227 | 383.72 |
| 228 | 349.52 |
| 229 | 7.04 |
| 233 | 880.00 |
| 234 | 318.00 |
| 235 | 188.40 |
| 236 | 144.40 |
| 239 | 1,349.38 |
| 240 | 20,966.20 |
| 241 | 1,760.00 |
| 244 | 212.00 |
| 245 | 620.00 |
| 246 | 620.00 |
| 249 | 7,420.00 |
| 252 | 303.16 |
| 253 | 5,298.00 |
| 254 | 3,474.00 |
| 255 | 690.06 |
| 256 | 275.60 |
| 259 | 3,880.00 |
| 260 | 51.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 264 | 27,560.00 |
| 265 | 18.02 |
| 267 | 3,305.60 |
| 269 | 155.00 |
| 270 | 3,180.00 |
| 271 | 286.20 |
| 272 | 83.74 |
| 275 | 10,240.00 |
| 276 | 558.00 |
| 277 | 144.16 |
| 278 | 18,600.00 |
| 279 | 656.14 |
| 280 | 106.00 |
| 282 | 424.00 |
| 284 | 22.00 |
| 287 | 1,390.72 |
| 290 | 212.00 |
| 291 | 392.20 |
| 292 | 440.00 |
| 294 | 3,662.30 |
| 295 | 339.20 |
| 297 | 15,400.00 |
| 298 | 1,060.00 |
| 302 | 1.06 |
| 305 | 50.84 |
| 307 | 169.60 |
| 308 | 89.04 |
| 310 | 1,726.00 |
| 316 | 93.10 |
| 317 | 132.00 |
| 319 | 848.00 |
| 323 | 795.00 |
| 325 | 15.90 |
| 326 | 6,652.00 |
| 327 | 2,480.00 |
| 329 | 3.18 |
| 330 | 28,088.90 |
| 333 | 124.00 |
| 336 | 254.40 |
| 337 | 496.00 |
| 341 | 414.46 |
| 344 | 1,680.00 |
| 345 | 1,128.16 |
| 349 | 742.00 |
| 350 | 3,000.00 |
| 351 | 24,951.18 |
| 352 | 688.00 |
| 354 | 33,000.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 355 | 880.00 |
| 356 | 440.00 |
| 357 | 440.00 |
| 358 | 44.00 |
| 359 | 297.00 |
| 360 | 1,834.86 |
| 364 | 3,392.00 |
| 365 | 1,785.80 |
| 367 | 56.40 |
| 368 | 15.80 |
| 369 | 1,219.00 |
| 372 | 326.00 |
| 373 | 280.90 |
| 376 | 3,180.00 |
| 377 | 6,806.26 |
| 381 | 318.00 |
| 385 | 572.40 |
| 386 | 198.22 |
| 388 | 275.60 |
| 389 | 381.60 |
| 390 | 451.98 |
| 394 | 530.00 |
| 396 | 636.00 |
| 397 | 2,820.00 |
| 398 | 108.12 |
| 400 | 372.00 |
| 401 | 6,600.00 |
| 402 | 95.40 |
| 405 | 2,406.60 |
| 410 | 5,782.60 |
| 412 | 1,936.62 |
| 413 | 1,540.00 |
| 415 | 30.80 |
| 416 | 40.28 |
| 418 | 10.60 |
| 419 | 605.26 |
| 423 | 636.00 |
| 424 | 9,580.30 |
| 426 | 4,452.00 |
| 427 | 1,574.80 |
| 428 | 12.72 |
| 429 | 12,296.00 |
| 430 | 278.78 |
| 431 | 680.00 |
| 432 | 106.00 |
| 434 | 1,060.00 |
| 435 | 418.00 |
| 436 | 2,322.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 442 | 2,480.00 |
| 443 | 110.00 |
| 445 | 33,586.96 |
| 446 | 124.00 |
| 447 | 7,157.20 |
| 450 | 134.40 |
| 451 | 328.60 |
| 453 | 48,100.00 |
| 454 | 84.00 |
| 455 | 13.78 |
| 457 | 21.20 |
| 458 | 212.00 |
| 459 | 212.00 |
| 461 | 84.80 |
| 466 | 1,240.00 |
| 471 | 215.38 |
| 472 | 217.48 |
| 473 | 422.94 |
| 474 | 208.82 |
| 475 | 688.00 |
| 477 | 88.00 |
| 478 | 2,213.00 |
| 479 | 128,541.20 |
| 480 | 1,128.00 |
| 481 | 1,060.00 |
| 483 | 8.83 |
| 487 | 11.66 |
| 489 | 720.80 |
| 490 | 1,177.28 |
| 495 | 660.00 |
| 505 | 318.00 |
| 511 | 424.00 |
| 516 | 424.00 |
| 517 | 3,816.00 |
| 518 | 868.00 |
| 519 | 347.20 |
| 520 | 424.00 |
| 522 | 159.00 |
| 524 | 4,883.92 |
| 526 | 21,538.44 |
| 527 | 44,500.00 |
| 529 | 207,854.47 |
| 548 | 160.00 |
| 549 | 440.00 |
| 550 | 20.14 |
| 50003 | 45,405.44 |
| 50004 | 0.44 |
| 50024 | 5,646.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50028 | 29,114.00 |
| 50095 | 276.60 |
| 50107 | 724.00 |
| 50109 | 510.66 |
| 50110 | 2,835.06 |
| 50111 | 1,938,202.40 |
| 50112 | 57,804.70 |
| 50119 | 12,014.04 |
| 50123 | 40.04 |
| 50129 | 11,112.80 |
| 50130 | 1,487.38 |
| 50132 | 1,472.50 |
| 50133 | 3,261.20 |
| 50134 | 2,736.06 |
| 50139 | 18,362.38 |
| 50152 | 425.32 |
| 50153 | 589.00 |
| 50157 | 126.00 |
| 50158 | 6,510.00 |
| 50175 | 62.00 |
| 50176 | 8,800.00 |
| 50186 | 3,964.40 |
| 50188 | 13,665.96 |
| 50193 | 6,181.00 |
| 50199 | 1,624.40 |
| 50220 | 4,746.72 |
| 50221 | 1,747.18 |
| 50222 | 3,657.38 |
| 50223 | 1,346.70 |
| 50225 | 893.42 |
| 50226 | 122,019.78 |
| 50231 | 23,833.92 |
| 50235 | 6,140.88 |
| 50237 | 77,137.26 |
| 50241 | 6,624.64 |
| 50242 | 204.60 |
| 50254 | 869.18 |
| 50256 | 435.20 |
| 50257 | 0.40 |
| 50263 | 264.00 |
| 50265 | 39,220.00 |
| 50266 | 1,554.00 |
| 50267 | 80.08 |
| 50268 | 3,498.00 |
| 50269 | 9,456.00 |
| 50271 | 6,262.00 |
| 50272 | 326.04 |
| 50274 | 16,180.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50275 | 44.00 |
| 50276 | 88.00 |
| 50278 | 11,954.34 |
| 50279 | 6,237.92 |
| 50282 | 10,490.48 |
| 50285 | 19,413.28 |
| 50288 | 11,518.00 |
| 50289 | 3,277.28 |
| 50290 | 11,959.70 |
| 50292 | 10,590.54 |
| 50295 | 456.00 |
| 50302 | 209.00 |
| 50303 | 452.92 |
| 50304 | 308.00 |
| 50305 | 2,338.00 |
| 50306 | 3,072.00 |
| 50307 | 1,956.00 |
| 50308 | 4,742.00 |
| 50312 | 1,420.40 |
| 50326 | 3,800.00 |
| 50340 | 4,227.88 |
| 50343 | 780.12 |
| 50345 | 415.26 |
| 50349 | 127.10 |
| 50351 | 3,032.62 |
| 50353 | 5.72 |
| 50356 | 75.18 |
| 50364 | 0.44 |
| 50368 | 3.60 |
| 50371 | 928.40 |
| 50373 | 10.54 |
| 50374 | 181.92 |
| 50377 | 35.80 |
| 50386 | 34.32 |
| 50389 | 0.44 |
| 50465 | 53,446.74 |
| 50466 | 97,801.96 |
| 50469 | 68,898.82 |
| 50470 | 7,156.98 |
| 50472 | 655.96 |
| 50473 | 217.62 |
| 50474 | 64.48 |
| 50481 | 77,155.56 |
| 50482 | 12,673.52 |
| 50483 | 768,500.00 |
| 50484 | 730.88 |
| 50485 | 4,808.44 |
| 50486 | 1,505.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50487 | 1,364.58 |
| 50489 | 11,532.00 |
| 50491 | 434.62 |
| 50492 | 101,514.00 |
| 50493 | 10,164.00 |
| 50495 | 232.50 |
| 50502 | 150.66 |
| 50506 | 21,465.00 |
| 50507 | 74,333.56 |
| 50508 | 147,158.74 |
| 50513 | 77,539.00 |
| 50519 | 425.32 |
| 50520 | 1,550.00 |
| 50523 | 1,571.70 |
| 50549 | 5.58 |
| 50552 | 6.20 |
| 50553 | 52.44 |
| 50554 | 219.24 |
| 50567 | 445.78 |
| 50568 | 897.82 |
| 50578 | 76.86 |
| 50581 | 161,350.46 |
| 50582 | 2.64 |
| 50623 | 31.80 |
| 50624 | 1,054.00 |
| 50663 | 62.00 |
| 50667 | 1,240.00 |
| 50668 | 4,712.00 |
| 50680 | 186.00 |
| 50781 | 1,286.50 |
| 50810 | 6,360.00 |
| 50856 | 2,560.80 |
| 50868 | 7,420.00 |
| 50871 | 4,340.00 |
| 50872 | 530.00 |
| 50874 | 742.00 |
| 50876 | 124.00 |
| 50884 | 2,701.86 |
| 50888 | 42,400.00 |
| 50893 | 41,759.96 |
| 50894 | 756.40 |
| 50909 | 993.86 |
| 50911 | 6,419.48 |
| 50914 | 2,981.16 |
| 50915 | 3,418.36 |
| 50920 | 56,000.00 |
| 50923 | 1,563.50 |
| 50924 | 394.42 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50926 | 463.22 |
| 50933 | 153.14 |
| 50936 | 9,295.04 |
| 50943 | 794.84 |
| 50944 | 124.00 |
| 50949 | 1,378.00 |
| 50951 | 23,571.78 |
| 50952 | 8,889.56 |
| 50953 | 9,152.44 |
| 50954 | 30,502.76 |
| 50955 | 170.50 |
| 50956 | 52,380.08 |
| 50957 | 412.92 |
| 50958 | 30,961.56 |
| 50959 | 393.08 |
| 50960 | 731.14 |
| 50965 | 1,060.00 |
| 50989 | 30.74 |
| 50997 | 12.72 |
| 50998 | 12.72 |
| 50999 | 69.96 |
| 51000 | 6.36 |
| 51001 | 13.78 |
| 51002 | 15.90 |
| 51003 | 13.78 |
| 51004 | 13.78 |
| 51005 | 13.78 |
| 51006 | 6.36 |
| 51007 | 55.12 |
| 51008 | 56.18 |
| 51009 | 25.44 |
| 51012 | 11,335.46 |
| 51029 | 652.86 |
| 51034 | 530.00 |
| 51039 | 39,559.72 |
| 51040 | 85,164.44 |
| 51042 | 301,103.60 |
| 51045 | 9,597.60 |
| 51046 | 16,971.88 |
| 51047 | 102,721.60 |
| 51048 | 921,163.90 |
| 51051 | 239.32 |
| 51060 | 17,477.84 |
| 51063 | 25,921.16 |
| 51067 | 150.66 |
| 51071 | 147.56 |
| 51075 | 1,624.40 |
| 51079 | 38,812.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 51081 | 17,171.52 |
| 51083 | 610.08 |
| 51087 | 69,436.28 |
| 51088 | 102,803.88 |
| 51099 | 263.50 |
| 51100 | 56,854.00 |
| 51102 | 766.32 |
| 51103 | 1,434.06 |
| 51105 | 477.40 |
| 51106 | 6,100.62 |
| 51107 | 484.00 |
| 51108 | 7,559.66 |
| 51109 | 239.94 |
| 51110 | 720.80 |
| 51112 | 955.00 |
| 51113 | 2,463.88 |
| 51122 | 44.52 |
| 51125 | 83.70 |
| 51127 | 583.42 |
| 51132 | 1,793.52 |
| 51136 | 2,091.20 |
| 51155 | 3,263.80 |
| 51156 | 8,703.60 |
| 51157 | 223.20 |
| 51167 | 753.13 |
| 51172 | 1,996.40 |
| 51180 | 2,467.60 |
| 51188 | 50.22 |
| 51190 | 1,807.30 |
| 51193 | 80,541.72 |
| 51194 | 23,936.98 |
| 51195 | 3,614.60 |
| 51196 | 262.88 |
| 51204 | 4,351.80 |
| 51207 | 2,034.84 |
| 51216 | 93.00 |
| 51225 | 374.48 |
| 51233 | 116.34 |
| 51235 | 44.40 |
| 51240 | 2,175.80 |
| 51244 | 1,178.00 |
| 51251 | 23,435.54 |
| 51255 | 21.70 |
| 51265 | 5.58 |
| 51266 | 138.80 |
| 51269 | 8.48 |
| 51271 | 3,467.04 |
| 51274 | 7.44 |

| Claim # | Recognized Losses |
|---------|------------------:|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51279 | 225.06 |
| 51280 | 27.80 |
| 51281 | 73.50 |
| 51283 | 26.66 |
| 51284 | 541.66 |
| 51286 | 205.64 |
| 51287 | 88.66 |
| 51290 | 416.02 |
| 51299 | 29.14 |
| 51300 | 232.04 |
| 51301 | 19,567.60 |
| 51307 | 19.13 |
| 51309 | 21.20 |
| 51310 | 21.20 |
| 51311 | 21.20 |
| 51312 | 21.20 |
| 51313 | 113.42 |
| 51314 | 14.84 |
| 51315 | 15.90 |
| 51316 | 64.26 |
| 51322 | 431.52 |
| 51324 | 1,792.42 |
| 51327 | 127.72 |
| 51329 | 772.64 |
| 51330 | 9.92 |
| 51332 | 6,745.60 |
| 51344 | 212.00 |
| 51352 | 9.68 |
| 51360 | 62.00 |
| 51361 | 424.00 |
| 51362 | 212.00 |
| 51363 | 212.00 |
| 51364 | 21.20 |
| 51365 | 169.60 |
| 51366 | 63.60 |
| 51367 | 636.00 |
| 51368 | 212.00 |
| 51369 | 318.00 |
| 51370 | 647.90 |
| 51376 | 15.50 |
| 51393 | 9,646.00 |
| 51396 | 295.26 |
| 51397 | 12.60 |
| 51398 | 28.56 |
| 51399 | 18.48 |
| 51400 | 669.92 |
| 51401 | 484.42 |
| 51402 | 880.00 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 51403 | 424.00 |
| 51489 | 75.64 |
| 51490 | 84.32 |
| 51497 | 137.80 |
| 51508 | 112.84 |
| 51510 | 331.78 |
| 51518 | 2,014.00 |
| 51520 | 1,197.80 |
| 51521 | 53.00 |
| 51522 | 53.00 |
| 51525 | 265.00 |
| 51526 | 530.00 |
| 51527 | 159.00 |
| 51528 | 214.12 |
| 51542 | 838.26 |
| 51559 | 347.16 |
| 51562 | 0.01 |
| 51575 | 212.00 |
| 51576 | 84.80 |
| 51577 | 212.00 |
| 51578 | 212.00 |
| 51579 | 212.00 |
| 51580 | 424.00 |
| 51581 | 1,060.00 |
| 51583 | 1,976.90 |
| 51589 | 14.84 |
| 51590 | 20.14 |
| 51598 | 1,364.00 |
| 51602 | 42.40 |
| 51603 | 254.40 |
| 51604 | 212.00 |
| 51605 | 572.40 |
| 51607 | 818.40 |
| 51621 | 201.50 |
| 51622 | 66.96 |
| 51623 | 46.50 |
| 51624 | 113.46 |
| 51656 | 2,120.00 |
| 51669 | 6,200.00 |
| 51670 | 347.20 |
| 51702 | 12,720.00 |
| 51703 | 848.00 |
| 51707 | 258.60 |
| 51708 | 13.78 |
| 51710 | 1,042.84 |
| 51712 | 31.00 |
| 51769 | 14.70 |
| 51770 | 212.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51774 | 216.30 |
| 51777 | 30.66 |
| 51782 | 144.90 |
| 51858 | 2,480.00 |
| 51863 | 26.88 |
| 51870 | 180.20 |
| 51871 | 1,028.00 |
| 51875 | 636.00 |
| 51877 | 75.64 |
| 51879 | 876.40 |
| 51882 | 137.02 |
| 51884 | 80.60 |
| 51890 | 70.68 |
| 51894 | 3,595.36 |
| 51895 | 410.70 |
| 51896 | 241,644.34 |
| 51900 | 364.56 |
| 51911 | 758.88 |
| 51912 | 365.64 |
| 51914 | 113.46 |
| 51933 | 3,553.00 |
| 52015 | 2,210.16 |
| 52023 | 21.00 |
| 52037 | 91.14 |
| 52092 | 13,925.20 |
| 52099 | 2,780.80 |
| 52101 | 13,786.22 |
| 52102 | 42,342.40 |
| 52106 | 1,076.94 |
| 52107 | 156,224.32 |
| 52109 | 120,151.04 |
| 52111 | 186.00 |
| 52112 | 1,860.00 |
| 52115 | 17,570.80 |
| 52116 | 4,265.60 |
| 52117 | 756,203.56 |
| 52118 | 55.80 |
| 52119 | 43,566.16 |
| 52121 | 5,778.40 |
| 52122 | 306.28 |
| 52123 | 1,095.54 |
| 52124 | 132.06 |
| 52126 | 7,973.20 |
| 52127 | 63,383.84 |
| 52128 | 357.74 |
| 52129 | 2,033.60 |
| 52130 | 8,319.78 |
| 52132 | 4,645.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52133 | 2,430.40 |
| 52135 | 678.40 |
| 52136 | 1,536.36 |
| 52137 | 14,225.20 |
| 52138 | 54,302.70 |
| 52139 | 6,356.86 |
| 52140 | 5,493.20 |
| 52142 | 2,690.18 |
| 52143 | 530.00 |
| 52145 | 7,990.56 |
| 52146 | 185.90 |
| 52148 | 2,584.78 |
| 52152 | 2,988.40 |
| 52154 | 3,865.08 |
| 52157 | 260.00 |
| 52160 | 4,319.54 |
| 52161 | 0.42 |
| 52162 | 5,345.02 |
| 52163 | 5,001.54 |
| 52166 | 902.10 |
| 52167 | 0.42 |
| 52171 | 5,702.14 |
| 52173 | 33,163.80 |
| 52174 | 37,054.92 |
| 52175 | 9,932.40 |
| 52181 | 241,490.00 |
| 52182 | 35,141.60 |
| 52183 | 80,875.28 |
| 52184 | 3,394.72 |
| 52185 | 83,125.20 |
| 52186 | 2,447.76 |
| 52187 | 5,084.10 |
| 52188 | 1,575.42 |
| 52193 | 57.66 |
| 52194 | 636.00 |
| 52197 | 2,132.80 |
| 52198 | 1,253.64 |
| 52199 | 1,445.84 |
| 52207 | 1,594.02 |
| 52228 | 106.00 |
| 52235 | 1,227.60 |
| 52238 | 3,596.00 |
| 52240 | 1.95 |
| 52245 | 424.00 |
| 52247 | 9.24 |
| 52248 | 3,147.12 |
| 52258 | 2,962.98 |
| 52263 | 11.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52264 | 434.00 |
| 52265 | 99.20 |
| 52273 | 1,049.66 |
| 52274 | 2,483.72 |
| 52275 | 1,934.40 |
| 52278 | 1,439.02 |
| 52280 | 212.00 |
| 52281 | 1,459.48 |
| 52283 | 248.00 |
| 52285 | 186.06 |
| 52297 | 77,806.08 |
| 52298 | 9,364.70 |
| 52301 | 930.00 |
| 52303 | 269.08 |
| 52305 | 2,171.28 |
| 52306 | 851.88 |
| 52311 | 3,226.48 |
| 52312 | 15,495.08 |
| 52315 | 1,236.90 |
| 52316 | 15,856.36 |
| 52318 | 595.20 |
| 52319 | 1,122.20 |
| 52339 | 2,336.80 |
| 52347 | 29,459.30 |
| 52354 | 192.40 |
| 52361 | 3,757.20 |
| 52363 | 291.86 |
| 52399 | 61.60 |
| 52405 | 284,639.87 |
| 52409 | 219,741.64 |
| 52414 | 59,949.14 |
| 52444 | 151,144.84 |
| 52449 | 24,803.72 |
| 52451 | 134,893.40 |
| 52452 | 359,265.80 |
| 52453 | 31,896.92 |
| 52455 | 104,374.95 |
| 52457 | 29,257.18 |
| 52458 | 9,089.14 |
| 52464 | 351,222.50 |
| 52465 | 112,203.08 |
| 52466 | 82,181.66 |
| 52470 | 12.40 |
| 52472 | 5,952.00 |
| 52473 | 3,037.60 |
| 52475 | 2,691.42 |
| 52478 | 18,761.20 |
| 52479 | 792.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52481 | 747.10 |
| 52482 | 18,648.36 |
| 52483 | 3,294.06 |
| 52484 | 6,485.20 |
| 52489 | 133.30 |
| 52495 | 2,041.66 |
| 52501 | 6,745.60 |
| 52505 | 3,165.10 |
| 52506 | 385.64 |
| 52512 | 533.51 |
| 52520 | 334.70 |
| 52630 | 637.20 |
| 52632 | 3,589.16 |
| 52634 | 22.94 |
| 52651 | 11.06 |
| 52706 | 35.20 |
| 52713 | 54.06 |
| 52724 | 3.00 |
| 52756 | 21.12 |
| 52798 | 2.10 |
| 52810 | 11.60 |
| 52824 | 6.30 |
| 52827 | 12.40 |
| 52837 | 7.20 |
| 52842 | 9.30 |
| 52843 | 6.30 |
| 52845 | 3.05 |
| 52846 | 3.10 |
| 52847 | 9.30 |
| 52848 | 1.00 |
| 52849 | 21.70 |
| 52852 | 9.30 |
| 52853 | 8.40 |
| 52855 | 43.40 |
| 52858 | 15.49 |
| 52860 | 2.94 |
| 52861 | 15.50 |
| 52862 | 2.10 |
| 52863 | 6.20 |
| 52864 | 1.00 |
| 52866 | 9.30 |
| 52867 | 4.34 |
| 52868 | 3.72 |
| 52869 | 9.80 |
| 52882 | 1.00 |
| 52884 | 2.10 |
| 52892 | 2.00 |
| 52900 | 1.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52902 | 1.00 |
| 52929 | 140.80 |
| 52942 | 18.00 |
| 52951 | 0.60 |
| 52953 | 16.80 |
| 52957 | 2.10 |
| 52958 | 6.20 |
| 52973 | 25.20 |
| 52974 | 22.00 |
| 52976 | 10.30 |
| 52977 | 2.10 |
| 52978 | 15.50 |
| 52979 | 6.20 |
| 52982 | 120.26 |
| 53013 | 615,914.20 |
| 53014 | 713.00 |
| 53016 | 974.00 |
| 53026 | 20,829.52 |
| 53027 | 610.08 |
| 53028 | 760.74 |
| 53032 | 11,399.94 |
| 53033 | 19,234.26 |
| 53035 | 6,581.30 |
| 53036 | 56,182.54 |
| 53037 | 10,890.30 |
| 53039 | 2,221.76 |
| 53040 | 17,660.66 |
| 53041 | 5,400.70 |
| 53043 | 31,797.32 |
| 53044 | 8,513.84 |
| 53045 | 4,475.78 |
| 53046 | 1,849.70 |
| 53047 | 3,221.52 |
| 53048 | 8,309.24 |
| 53073 | 79,368.51 |
| 53078 | 6,574.54 |
| 53080 | 167,825.64 |
| 53081 | 401,989.94 |
| 53085 | 2,352.90 |
| 53086 | 2,494.98 |
| 53095 | 6,412.04 |
| 53096 | 55.12 |
| 53097 | 60.42 |
| 53098 | 65.72 |
| 53099 | 192.92 |
| 53100 | 62.54 |
| 53101 | 111.30 |
| 53102 | 51.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53103 | 82.68 |
| 53104 | 213.06 |
| 53105 | 73.14 |
| 53106 | 53.00 |
| 53107 | 40.28 |
| 53108 | 49.82 |
| 53109 | 71.02 |
| 53110 | 137.80 |
| 53111 | 45.58 |
| 53112 | 53.00 |
| 53113 | 165.36 |
| 53115 | 39.22 |
| 53116 | 22.26 |
| 53117 | 31.80 |
| 53118 | 18.02 |
| 53124 | 20,625.54 |
| 53129 | 460.66 |
| 53130 | 142.80 |
| 53135 | 3,018.16 |
| 53153 | 588.72 |
| 53154 | 4,354.30 |
| 53159 | 272.63 |
| 53163 | 4,889.78 |
| 53164 | 2,910.76 |
| 53165 | 16.00 |
| 53228 | 4,756.64 |
| 53229 | 2,785.74 |
| 53237 | 92,122.48 |
| 53304 | 62.16 |
| 53305 | 21.20 |
| 53310 | 7,964.00 |
| 53319 | 8.48 |
| 53329 | 116.60 |
| 53341 | 0.28 |
| 53366 | 2.12 |
| 53446 | 870.00 |
| 53467 | 442.00 |
| 53474 | 2,120.00 |
| 53477 | 246.40 |
| 53482 | 4.24 |
| 53509 | 220.00 |
| 53535 | 31.00 |
| 53540 | 0.36 |
| 53551 | 169.60 |
| 53573 | 620.00 |
| 53588 | 1,103.60 |
| 53607 | 396.00 |
| 53616 | 0.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53618 | 37.20 |
| 53619 | 1,300.64 |
| 53628 | 212.00 |
| 53634 | 148.80 |
| 53641 | 530.00 |
| 53642 | 496.00 |
| 53645 | 1,860.00 |
| 53657 | 3,038.00 |
| 53663 | 2,120.00 |
| 53665 | 84.42 |
| 53667 | 992.00 |
| 53698 | 14,689.36 |
| 53714 | 3,040.61 |
| 53719 | 19,117.54 |
| 53720 | 408.60 |
| 53722 | 1,171.60 |
| 53727 | 292.78 |
| 53728 | 2,252.82 |
| 53734 | 1,412.98 |
| 53736 | 120.00 |
| 53738 | 1,176.00 |
| 53743 | 52.08 |
| 53748 | 3,025.60 |
| 53750 | 45,443.16 |
| 53758 | 781.20 |
| 53764 | 74.20 |
| 53765 | 466.40 |
| 53769 | 324.36 |
| 53775 | 304.42 |
| 53776 | 2,663,796.40 |
| 53793 | 1,590.00 |
| 53794 | 7,762.40 |
| 53805 | 2,893.80 |
| 53818 | 6,328.69 |
| 53826 | 210.80 |
| 53831 | 36,358.00 |
| 53832 | 826.80 |
| 53833 | 106.00 |
| 53838 | 353,727.30 |
| 53841 | 1,398.76 |
| 53867 | 4.40 |
| 53883 | 3,811.20 |
| 53884 | 372.00 |
| 53887 | 2,005.08 |
| 53892 | 40,318.60 |
| 53894 | 5,752.62 |
| 53895 | 55.12 |
| 53898 | 34,282.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53901 | 407,831.49 |
| 53903 | 22,580.74 |
| 53905 | 13,971.82 |
| 53906 | 766.32 |
| 53907 | 20,720.88 |
| 53908 | 181,692.06 |
| 53909 | 245,119.50 |
| 53910 | 625,754.46 |
| 53911 | 473,522.22 |
| 53912 | 1,055,920.02 |
| 53913 | 39,934.67 |
| 53916 | 1,259.22 |
| 53917 | 6,081.22 |
| 53918 | 6,572.62 |
| 53959 | 563.58 |
| 53971 | 4,140.36 |
| 53975 | 9,920.00 |
| 53980 | 97,702.32 |
| 54008 | 6,200.00 |
| 54014 | 7,136.20 |
| 54015 | 42,728.00 |
| 54017 | 1,788.08 |
| 54115 | 1,550.62 |
| 54154 | 5,724.00 |
| 54156 | 44.90 |
| 54165 | 106.00 |
| 54173 | 440.00 |
| 54188 | 28.62 |
| 54209 | 38,291.32 |
| 54212 | 3,106.00 |
| 54230 | 2,279.00 |
| 54231 | 3,710.00 |
| 54245 | 821.20 |
| 54246 | 13,818.16 |
| 54254 | 62.00 |
| 54310 | 212.00 |
| 54325 | 1,603.88 |
| 54326 | 848.00 |
| 54328 | 1,802.00 |
| 54331 | 1,997.48 |
| 54337 | 1,219.00 |
| 54338 | 1,272.00 |
| 54339 | 291.50 |
| 54352 | 34.20 |
| 54353 | 399.28 |
| 54356 | 21,840.00 |
| 54372 | 1,426.00 |
| 54383 | 21,840.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54407 | 132.00 |
| 54408 | 132.00 |
| 54409 | 930.00 |
| 54419 | 24.80 |
| 54438 | 168.00 |
| 54444 | 42.00 |
| 54452 | 530.00 |
| 54457 | 279.00 |
| 54470 | 279.00 |
| 54472 | 210.00 |
| 54475 | 248.00 |
| 54660 | 21,117.36 |
| 54678 | 37.20 |
| 54684 | 124.00 |
| 54685 | 124.00 |
| 54686 | 124.00 |
| 54693 | 424.00 |
| 54698 | 124.00 |
| 54738 | 60.14 |
| 54751 | 254.40 |
| 54752 | 9.54 |
| 54753 | 10.60 |
| 54754 | 186.00 |
| 54757 | 3,620.00 |
| 54758 | 73.14 |
| 54759 | 6.36 |
| 54760 | 954.00 |
| 54766 | 24.80 |
| 54767 | 31.00 |
| 54769 | 37.20 |
| 54770 | 124.00 |
| 54771 | 106.00 |
| 54774 | 12.72 |
| 54777 | 220.00 |
| 54828 | 169.60 |
| 54834 | 4,760.00 |
| 54835 | 21.20 |
| 54838 | 673.06 |
| 54840 | 1,800.00 |
| 54841 | 42.40 |
| 54842 | 63.60 |
| 54843 | 28.60 |
| 54846 | 2,348.00 |
| 54849 | 84.80 |
| 54853 | 218.40 |
| 54854 | 13.78 |
| 54855 | 42.40 |
| 54860 | 266.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54865 | 15.40 |
| 54868 | 96.50 |
| 54870 | 298.00 |
| 54871 | 300.00 |
| 54876 | 42.40 |
| 54878 | 7,948.62 |
| 54879 | 2,170.00 |
| 54880 | 440.00 |
| 54884 | 36.04 |
| 54885 | 966.50 |
| 54890 | 191.40 |
| 54892 | 6,200.00 |
| 54894 | 4.24 |
| 54901 | 7,920.00 |
| 54902 | 49.24 |
| 54907 | 106.00 |
| 54908 | 16.20 |
| 54909 | 37.20 |
| 54912 | 63.60 |
| 54913 | 2.20 |
| 54920 | 12.72 |
| 54921 | 30.80 |
| 54922 | 31.80 |
| 54925 | 212.00 |
| 54927 | 828.00 |
| 54930 | 880.00 |
| 54938 | 252.20 |
| 54940 | 840.40 |
| 54947 | 3.78 |
| 54950 | 9.54 |
| 54953 | 106.00 |
| 54960 | 880.00 |
| 54964 | 1,736.00 |
| 54969 | 285.26 |
| 54974 | 32.86 |
| 54976 | 6.36 |
| 54982 | 826.80 |
| 54984 | 59.00 |
| 54986 | 1,512.80 |
| 54988 | 6.36 |
| 54989 | 212.00 |
| 54990 | 58.30 |
| 54991 | 636.00 |
| 54993 | 124.00 |
| 54995 | 848.00 |
| 54996 | 296.80 |
| 55000 | 1,346.20 |
| 55002 | 2.12 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55003 | 56.18 |
| 55006 | 62.00 |
| 55018 | 199.64 |
| 55025 | 475.20 |
| 55027 | 0.88 |
| 55031 | 2.12 |
| 55032 | 31.00 |
| 55033 | 8.48 |
| 55036 | 4.40 |
| 55039 | 6.20 |
| 55040 | 11.66 |
| 55041 | 9.54 |
| 55044 | 12.40 |
| 55046 | 21.20 |
| 55049 | 0.62 |
| 55054 | 440.00 |
| 55057 | 3.72 |
| 55059 | 4.24 |
| 55061 | 320.00 |
| 55062 | 9.30 |
| 55064 | 440.00 |
| 55067 | 4,367.02 |
| 55074 | 65.72 |
| 55079 | 63.80 |
| 55080 | 8,043.99 |
| 55081 | 1,113.00 |
| 55082 | 36.82 |
| 55083 | 1,100.00 |
| 55088 | 220.00 |
| 55089 | 22,533.50 |
| 55091 | 37.10 |
| 55093 | 62.00 |
| 55098 | 21.20 |
| 55101 | 21.20 |
| 55103 | 22.32 |
| 55104 | 5.30 |
| 55107 | 50.88 |
| 55108 | 1,652.06 |
| 55122 | 18.02 |
| 55123 | 1.24 |
| 55126 | 159.00 |
| 55129 | 12.40 |
| 55134 | 220.00 |
| 55135 | 12.72 |
| 55136 | 18,241.08 |
| 55138 | 2.12 |
| 55140 | 15.90 |
| 55141 | 3.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55143 | 6.20 |
| 55144 | 83.74 |
| 55151 | 212.00 |
| 55152 | 56.18 |
| 55153 | 22.00 |
| 55156 | 212.00 |
| 55177 | 186.00 |
| 55185 | 248.00 |
| 55190 | 372.00 |
| 55215 | 212.00 |
| 55220 | 558.00 |
| 55261 | 49.60 |
| 55277 | 37.20 |
| 55282 | 10.60 |
| 55289 | 308.00 |
| 55292 | 318.00 |
| 55294 | 660.00 |
| 55295 | 95.40 |
| 55296 | 21.20 |
| 55298 | 12.72 |
| 55301 | 310.00 |
| 55302 | 1.06 |
| 55303 | 93.28 |
| 55304 | 105.40 |
| 55306 | 10.60 |
| 55307 | 2,968.00 |
| 55309 | 9.92 |
| 55310 | 21.20 |
| 55316 | 739.56 |
| 55317 | 16.96 |
| 55319 | 16.96 |
| 55323 | 3,304.80 |
| 55325 | 1,540.00 |
| 55326 | 7.44 |
| 55328 | 8.48 |
| 55330 | 169.60 |
| 55339 | 1,335.60 |
| 55340 | 66.78 |
| 55342 | 440.00 |
| 55347 | 1,922.00 |
| 55348 | 818.90 |
| 55354 | 5.30 |
| 55355 | 159.00 |
| 55356 | 2.12 |
| 55359 | 99.80 |
| 55361 | 144.16 |
| 55362 | 264.44 |
| 55367 | 538.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55369 | 46.64 |
| 55371 | 308.46 |
| 55373 | 8.40 |
| 55375 | 70.40 |
| 55376 | 109.20 |
| 55377 | 3.18 |
| 55379 | 2,115.44 |
| 55381 | 10.60 |
| 55382 | 482.40 |
| 55383 | 106.00 |
| 55384 | 127.20 |
| 55387 | 3.18 |
| 55389 | 727.94 |
| 55395 | 42.00 |
| 55398 | 92.84 |
| 55401 | 4.24 |
| 55402 | 1.24 |
| 55403 | 63.60 |
| 55407 | 4,240.00 |
| 55409 | 16.12 |
| 55420 | 930.00 |
| 55426 | 7,672.50 |
| 55433 | 5,300.00 |
| 55450 | 186.00 |
| 55451 | 1,364.00 |
| 55455 | 567.10 |
| 55456 | 313.72 |
| 55457 | 420.00 |
| 55460 | 3.18 |
| 55461 | 10.60 |
| 55465 | 212.00 |
| 55469 | 424.00 |
| 55473 | 690.00 |
| 55475 | 16.96 |
| 55478 | 7.42 |
| 55480 | 14.84 |
| 55488 | 21.20 |
| 55492 | 24.18 |
| 55496 | 3.18 |
| 55499 | 6.60 |
| 55500 | 33.00 |
| 55503 | 31.08 |
| 55506 | 766.00 |
| 55507 | 726.00 |
| 55509 | 21.20 |
| 55510 | 5.30 |
| 55513 | 22.00 |
| 55515 | 44.00 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55517 | 281.60 |
| 55520 | 636.00 |
| 55522 | 6.20 |
| 55547 | 277.20 |
| 55601 | 21,080.00 |
| 55603 | 4,402.00 |
| 55611 | 372.00 |
| 55634 | 26.50 |
| 55636 | 1.86 |
| 55639 | 21.20 |
| 55640 | 56.76 |
| 55645 | 95.06 |
| 55647 | 4,140.18 |
| 55649 | 42.50 |
| 55650 | 479.12 |
| 55656 | 451.88 |
| 55667 | 6,180.00 |
| 55679 | 24.80 |
| 55682 | 3.08 |
| 55689 | 318.00 |
| 55693 | 21.20 |
| 55694 | 118.72 |
| 55697 | 212.00 |
| 55699 | 186.00 |
| 55705 | 176.00 |
| 55706 | 710.00 |
| 55707 | 132.00 |
| 55712 | 22.40 |
| 55715 | 248.00 |
| 55721 | 153.08 |
| 55722 | 63.24 |
| 55727 | 1,205.90 |
| 55728 | 590.86 |
| 55731 | 65.56 |
| 55733 | 88.00 |
| 55737 | 840.00 |
| 55739 | 254.40 |
| 55740 | 180.20 |
| 55742 | 186.00 |
| 55748 | 334.80 |
| 55756 | 39.72 |
| 55758 | 248.00 |
| 55759 | 443.96 |
| 55765 | 43.00 |
| 55768 | 1,760.00 |
| 55770 | 836.00 |
| 55771 | 0.42 |
| 55778 | 17.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55779 | 308.00 |
| 55785 | 220.00 |
| 55786 | 44.00 |
| 55787 | 55.00 |
| 55791 | 217.00 |
| 55793 | 264.00 |
| 55798 | 893.20 |
| 55800 | 110.00 |
| 55802 | 24.64 |
| 55804 | 1,320.00 |
| 55806 | 1,760.00 |
| 55809 | 10,798.52 |
| 55813 | 184.98 |
| 55818 | 80.60 |
| 55820 | 43.12 |
| 55824 | 154.00 |
| 55831 | 128.92 |
| 55838 | 51.94 |
| 55842 | 65.12 |
| 55844 | 44.00 |
| 55847 | 7.04 |
| 55848 | 88.00 |
| 55852 | 88.00 |
| 55866 | 136.64 |
| 55908 | 74.40 |
| 55921 | 95.40 |
| 55946 | 49.60 |
| 55947 | 49.60 |
| 55948 | 74.40 |
| 55959 | 124.00 |
| 55972 | 318.00 |
| 55980 | 12.40 |
| 55989 | 84.00 |
| 56047 | 318.00 |
| 56086 | 106.00 |
| 56094 | 248.00 |
| 56096 | 422.94 |
| 56120 | 248.00 |
| 56126 | 186.00 |
| 56132 | 100.00 |
| 56137 | 318.00 |
| 56138 | 4,408.00 |
| 56239 | 13.64 |
| 56244 | 1,905.88 |
| 56253 | 215.16 |
| 56254 | 8,833.31 |
| 56257 | 3,162.72 |
| 56258 | 0.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56259 | 33.77 |
| 56262 | 68.64 |
| 56265 | 20.60 |
| 56266 | 4.40 |
| 56269 | 1.76 |
| 56273 | 497.08 |
| 56278 | 80.52 |
| 56279 | 88.00 |
| 56283 | 121.44 |
| 56285 | 50.16 |
| 56286 | 88.00 |
| 56287 | 88.00 |
| 56288 | 1,452.44 |
| 56290 | 0.88 |
| 56291 | 440.00 |
| 56293 | 22.00 |
| 56300 | 4,456.32 |
| 56301 | 906.50 |
| 56302 | 220.00 |
| 56303 | 880.00 |
| 56304 | 30.80 |
| 56307 | 859.17 |
| 56308 | 22.00 |
| 56311 | 152.12 |
| 56313 | 879.12 |
| 56331 | 212.00 |
| 56336 | 237.00 |
| 56342 | 530.00 |
| 56346 | 1,238.60 |
| 56347 | 0.44 |
| 56348 | 217.95 |
| 56350 | 12.76 |
| 56354 | 3.52 |
| 56355 | 6,641.36 |
| 56356 | 44.00 |
| 56357 | 2,619.17 |
| 56358 | 44.00 |
| 56359 | 1,320.00 |
| 56360 | 44.00 |
| 56361 | 18.49 |
| 56364 | 240.43 |
| 56366 | 0.44 |
| 56368 | 264.00 |
| 56369 | 1,320.00 |
| 56370 | 88.00 |
| 56371 | 397.70 |
| 56372 | 550.00 |
| 56373 | 4,400.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56375 | 18.04 |
| 56376 | 21.96 |
| 56377 | 484.00 |
| 56383 | 1.76 |
| 56385 | 17.60 |
| 56386 | 2,450.36 |
| 56388 | 2.64 |
| 56389 | 596.13 |
| 56390 | 871.20 |
| 56391 | 440.00 |
| 56394 | 81.00 |
| 56395 | 143.88 |
| 56398 | 48.84 |
| 56400 | 91.52 |
| 56401 | 81.20 |
| 56402 | 14.70 |
| 56403 | 4.40 |
| 56405 | 7,480.00 |
| 56407 | 3.08 |
| 56409 | 26.84 |
| 56470 | 318.00 |
| 56473 | 212.00 |
| 56474 | 74.20 |
| 56476 | 84.80 |
| 56495 | 2,468.94 |
| 56497 | 1,060.00 |
| 56500 | 4,238.94 |
| 56523 | 124.00 |
| 56538 | 636.00 |
| 56631 | 42.40 |
| 56648 | 68.82 |
| 56653 | 537.54 |
| 56663 | 53.32 |
| 56668 | 2,833.38 |
| 56669 | 424.00 |
| 56722 | 212.00 |
| 56784 | 4,760.00 |
| 56809 | 154.76 |
| 56824 | 22.94 |
| 56826 | 477.73 |
| 56831 | 102.04 |
| 56846 | 18,600.00 |
| 56853 | 4.24 |
| 56855 | 106.00 |
| 56857 | 6,640.00 |
| 56861 | 198.00 |
| 56862 | 466.40 |
| 56863 | 18.60 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56864 | 63.60 |
| 56866 | 440.00 |
| 56869 | 7,700.00 |
| 56875 | 880.00 |
| 56877 | 2,862.00 |
| 56879 | 36.52 |
| 56880 | 4,187.40 |
| 56906 | 106.00 |
| 56907 | 186.00 |
| 56908 | 1.06 |
| 56944 | 72.08 |
| 56946 | 2,560.00 |
| 56952 | 93.00 |
| 56965 | 1,940.00 |
| 56974 | 389.92 |
| 56977 | 1.86 |
| 56978 | 42.40 |
| 56985 | 3.18 |
| 56987 | 530.00 |
| 56988 | 46.64 |
| 56989 | 38.16 |
| 56990 | 180.20 |
| 56991 | 286.20 |
| 56992 | 579.04 |
| 56999 | 768.00 |
| 57016 | 848.00 |
| 57019 | 154.00 |
| 57020 | 62.00 |
| 57027 | 96.60 |
| 57029 | 250.00 |
| 57030 | 249.10 |
| 57036 | 27.56 |
| 57041 | 21.20 |
| 57043 | 575.80 |
| 57044 | 250.72 |
| 57045 | 670.00 |
| 57048 | 504.00 |
| 57053 | 848.00 |
| 57055 | 440.00 |
| 57057 | 66.00 |
| 57059 | 318.00 |
| 57061 | 464.00 |
| 57069 | 44.00 |
| 57072 | 380.54 |
| 57073 | 84.80 |
| 57074 | 310.00 |
| 57075 | 14.28 |
| 57077 | 1,000.00 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57079 | 426.36 |
| 57080 | 94.34 |
| 57082 | 31.00 |
| 57087 | 12.40 |
| 57088 | 2,382.40 |
| 57089 | 106.00 |
| 57092 | 99.20 |
| 57093 | 9.54 |
| 57097 | 106.00 |
| 57101 | 1,879.40 |
| 57102 | 254.40 |
| 57106 | 106.00 |
| 57108 | 53.00 |
| 57111 | 1,860.00 |
| 57114 | 1,060.00 |
| 57116 | 169.60 |
| 57117 | 482.30 |
| 57119 | 84.80 |
| 57123 | 440.00 |
| 57124 | 420.00 |
| 57125 | 154.92 |
| 57129 | 42.40 |
| 57130 | 944.24 |
| 57131 | 220.00 |
| 57133 | 79.36 |
| 57134 | 2.12 |
| 57135 | 480.80 |
| 57136 | 2,544.00 |
| 57138 | 33,000.00 |
| 57147 | 424.00 |
| 57149 | 1,696.00 |
| 57151 | 12.40 |
| 57155 | 308.00 |
| 57156 | 848.00 |
| 57158 | 212.00 |
| 57161 | 2,632.10 |
| 57162 | 95.40 |
| 57164 | 84.00 |
| 57171 | 42.40 |
| 57174 | 12.72 |
| 57175 | 440.00 |
| 57178 | 3,050.08 |
| 57179 | 4,584.90 |
| 57209 | 954.00 |
| 57220 | 186.00 |
| 57221 | 750.00 |
| 57223 | 106.00 |
| 57224 | 1,854.10 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57233 | 10.60 |
| 57235 | 3,922.00 |
| 57236 | 248.00 |
| 57237 | 106.00 |
| 57244 | 53.00 |
| 57245 | 124.00 |
| 57249 | 42.40 |
| 57250 | 4.24 |
| 57251 | 12,676.70 |
| 57252 | 15.50 |
| 57254 | 16.80 |
| 57257 | 68.64 |
| 57261 | 79.50 |
| 57266 | 22.26 |
| 57268 | 209.00 |
| 57269 | 758.00 |
| 57271 | 21.20 |
| 57276 | 42.00 |
| 57279 | 285.14 |
| 57280 | 296.80 |
| 57281 | 110.00 |
| 57292 | 38.16 |
| 57294 | 31.00 |
| 57297 | 4,216.00 |
| 57301 | 1,320.00 |
| 57303 | 34.10 |
| 57304 | 34.10 |
| 57305 | 3,332.66 |
| 57310 | 424.00 |
| 57311 | 12.72 |
| 57313 | 136.74 |
| 57319 | 955.46 |
| 57320 | 164.00 |
| 57323 | 10,560.00 |
| 57324 | 248.00 |
| 57325 | 12.40 |
| 57326 | 10.60 |
| 57327 | 1,748.40 |
| 57328 | 1,800.00 |
| 57340 | 21.20 |
| 57341 | 2,200.00 |
| 57346 | 42.40 |
| 57349 | 124.00 |
| 57354 | 1,060.00 |
| 57428 | 3,180.00 |
| 57431 | 39.22 |
| 57498 | 848.00 |
| 57502 | 31.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57505 | 169.60 |
| 57506 | 21.20 |
| 57508 | 648.72 |
| 57509 | 62.00 |
| 57514 | 31.80 |
| 57516 | 106.00 |
| 57517 | 99.20 |
| 57520 | 1,632.00 |
| 57522 | 12.40 |
| 57523 | 21.20 |
| 57526 | 496.00 |
| 57527 | 48.30 |
| 57528 | 7,920.00 |
| 57530 | 212.00 |
| 57532 | 8.40 |
| 57539 | 44.05 |
| 57551 | 424.00 |
| 57553 | 527.00 |
| 57559 | 1,570.00 |
| 57562 | 11.66 |
| 57563 | 2,332.00 |
| 57570 | 228.96 |
| 57571 | 2,958.94 |
| 57572 | 42.40 |
| 57573 | 74.40 |
| 57574 | 540.91 |
| 57575 | 21.20 |
| 57579 | 1,100.00 |
| 57584 | 2,344.00 |
| 57586 | 190.80 |
| 57588 | 212.00 |
| 57589 | 310.00 |
| 57591 | 2.12 |
| 57592 | 31.00 |
| 57593 | 239.40 |
| 57595 | 4.24 |
| 57596 | 1,320.00 |
| 57600 | 712.80 |
| 57601 | 1,473.12 |
| 57602 | 24.80 |
| 57605 | 10.60 |
| 57609 | 21.20 |
| 57611 | 212.00 |
| 57612 | 223.20 |
| 57615 | 890.40 |
| 57617 | 6,360.00 |
| 57618 | 19.80 |
| 57619 | 440.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57621 | 106.00 |
| 57628 | 1,652.91 |
| 57629 | 269.24 |
| 57631 | 3,044.08 |
| 57632 | 165.36 |
| 57633 | 347.20 |
| 57635 | 122.00 |
| 57637 | 212.00 |
| 57648 | 248.00 |
| 57728 | 192.00 |
| 57741 | 1,860.00 |
| 57742 | 1,240.00 |
| 57759 | 248.00 |
| 57766 | 238.50 |
| 57769 | 409.16 |
| 57770 | 307.40 |
| 57771 | 159.00 |
| 57786 | 212.00 |
| 57832 | 248.00 |
| 57971 | 720.80 |
| 57972 | 720.80 |
| 57973 | 720.80 |
| 57976 | 3,604.00 |
| 57980 | 1,167.06 |
| 57985 | 318.00 |
| 57988 | 930.00 |
| 57990 | 2,728.00 |
| 58003 | 4,726.50 |
| 58043 | 124.00 |
| 58045 | 56.42 |
| 58064 | 33.40 |
| 58073 | 186.00 |
| 58082 | 127.20 |
| 58136 | 992.00 |
| 58139 | 1,717.04 |
| 58140 | 212.00 |
| 58145 | 1,060.00 |
| 58146 | 212.00 |
| 58148 | 4,140.00 |
| 58150 | 21.20 |
| 58158 | 3,413.20 |
| 58161 | 62.00 |
| 58167 | 1,804.00 |
| 58169 | 248.00 |
| 58171 | 880.00 |
| 58172 | 320.22 |
| 58174 | 106.00 |
| 58178 | 72.40 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58181 | 63.60 |
| 58187 | 21.20 |
| 58192 | 13.78 |
| 58193 | 32.86 |
| 58194 | 24.80 |
| 58196 | 106.00 |
| 58199 | 62.00 |
| 58208 | 82.00 |
| 58209 | 254.40 |
| 58210 | 124.00 |
| 58214 | 5,533.20 |
| 58215 | 660.00 |
| 58216 | 880.00 |
| 58221 | 8,184.00 |
| 58222 | 186.00 |
| 58227 | 3.72 |
| 58228 | 848.00 |
| 58229 | 212.00 |
| 58230 | 5.30 |
| 58232 | 21.20 |
| 58235 | 950.00 |
| 58236 | 12.40 |
| 58238 | 322.84 |
| 58240 | 394.32 |
| 58242 | 212.00 |
| 58245 | 190.80 |
| 58248 | 699.60 |
| 58249 | 136.40 |
| 58250 | 10.60 |
| 58252 | 24.80 |
| 58255 | 492.90 |
| 58256 | 636.00 |
| 58257 | 880.00 |
| 58258 | 263.50 |
| 58262 | 8.80 |
| 58265 | 37.20 |
| 58266 | 424.00 |
| 58269 | 106.00 |
| 58270 | 330.00 |
| 58275 | 7,284.80 |
| 58277 | 49.60 |
| 58278 | 106.00 |
| 58280 | 8.68 |
| 58285 | 1,932.80 |
| 58326 | 124.00 |
| 58330 | 1,500.00 |
| 58334 | 7.42 |
| 58337 | 29.68 |
| Claim # | Recognized Losses |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 58347 | 12.40 |
| 58353 | 2,000.00 |
| 58355 | 2,075.14 |
| 58356 | 169.60 |
| 58358 | 63.60 |
| 58359 | 8.48 |
| 58360 | 561.80 |
| 58362 | 1,775.60 |
| 58363 | 212.00 |
| 58366 | 2,162.00 |
| 58367 | 210.00 |
| 58371 | 44.00 |
| 58373 | 148.40 |
| 58374 | 440.00 |
| 58378 | 1,378.00 |
| 58380 | 88.00 |
| 58388 | 212.00 |
| 58389 | 4,680.00 |
| 58390 | 186.00 |
| 58392 | 10,600.00 |
| 58394 | 636.00 |
| 58398 | 219.42 |
| 58401 | 68.90 |
| 58404 | 79.50 |
| 58405 | 746.40 |
| 58411 | 42.40 |
| 58414 | 124.00 |
| 58416 | 848.00 |
| 58420 | 44.00 |
| 58422 | 436.00 |
| 58425 | 7,662.00 |
| 58426 | 57.24 |
| 58427 | 124.00 |
| 58430 | 427.18 |
| 58431 | 84.80 |
| 58456 | 62.00 |
| 58478 | 161.20 |
| 58482 | 75.26 |
| 58484 | 257.92 |
| 58491 | 95.40 |
| 58492 | 93.00 |
| 58518 | 212.00 |
| 58523 | 131.00 |
| 58526 | 9.54 |
| 58527 | 2,006.40 |
| 58529 | 169.60 |
| 58531 | 220.00 |
| 58532 | 513.98 |

| Claim # | Recognized Losses |
|---------|------------------:|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 58533 | 90.10 |
| 58535 | 77.50 |
| 58539 | 156.88 |
| 58542 | 37.20 |
| 58546 | 2,094.00 |
| 58551 | 73.78 |
| 58552 | 73.14 |
| 58558 | 1,494.00 |
| 58559 | 16.12 |
| 58563 | 83.74 |
| 58566 | 15.90 |
| 58568 | 161.20 |
| 58571 | 17.64 |
| 58574 | 1,468.96 |
| 58575 | 1,027.40 |
| 58578 | 361.76 |
| 58581 | 465.00 |
| 58584 | 15.12 |
| 58587 | 461.10 |
| 58589 | 204.60 |
| 58590 | 100.70 |
| 58592 | 57.54 |
| 58593 | 212.00 |
| 58598 | 2.12 |
| 58599 | 14.84 |
| 58603 | 948.00 |
| 58605 | 372.00 |
| 58611 | 372.00 |
| 58612 | 545.60 |
| 58613 | 44.00 |
| 58618 | 19.08 |
| 58623 | 1.06 |
| 58632 | 666.16 |
| 58633 | 205.64 |
| 58634 | 496.00 |
| 58635 | 1,404.04 |
| 58636 | 62.00 |
| 58637 | 106.00 |
| 58693 | 123.20 |
| 58694 | 21.20 |
| 58705 | 124.00 |
| 58706 | 807.62 |
| 58707 | 2,960.00 |
| 58711 | 212.00 |
| 58712 | 2.12 |
| 58738 | 620.00 |
| 58739 | 86.80 |
| 58741 | 248.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58743 | 744.00 |
| 58744 | 248.00 |
| 58787 | 265.00 |
| 58791 | 424.00 |
| 58792 | 310.00 |
| 58794 | 510.00 |
| 58798 | 168.00 |
| 58804 | 1,240.00 |
| 58809 | 212.00 |
| 58813 | 248.00 |
| 58816 | 620.00 |
| 58820 | 434.00 |
| 58827 | 5.04 |
| 58896 | 31.62 |
| 58901 | 1,240.00 |
| 58902 | 2,988.40 |
| 58938 | 496.00 |
| 58941 | 285.20 |
| 58942 | 310.00 |
| 58945 | 334.80 |
| 58995 | 17,172.00 |
| 59026 | 269.08 |
| 59052 | 36.80 |
| 59075 | 424.00 |
| 59080 | 248.00 |
| 59081 | 1,674.00 |
| 59086 | 806.00 |
| 59089 | 1,260.00 |
| 59094 | 148.40 |
| 59099 | 103.80 |
| 59100 | 67.00 |
| 59101 | 3,100.00 |
| 59102 | 372.00 |
| 59111 | 124.00 |
| 59112 | 516.00 |
| 59113 | 402.00 |
| 59114 | 468.00 |
| 59115 | 530.00 |
| 59119 | 426.00 |
| 59122 | 106.00 |
| 59126 | 3,596.00 |
| 59127 | 1,488.00 |
| 59128 | 1,662.00 |
| 59133 | 30.15 |
| 59135 | 3,450.92 |
| 59141 | 1,362.10 |
| 59148 | 129.36 |
| 59149 | 52,952.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59150 | 44,175.92 |
| 59151 | 283,341.48 |
| 59152 | 2,226.00 |
| 59155 | 848.00 |
| 59164 | 62.54 |
| 59165 | 144.16 |
| 59166 | 43.46 |
| 59167 | 9.54 |
| 59168 | 22.26 |
| 59169 | 61.48 |
| 59170 | 29.68 |
| 59171 | 90.10 |
| 59172 | 25.44 |
| 59173 | 4.24 |
| 59174 | 23.32 |
| 59175 | 30.74 |
| 59180 | 298.92 |
| 59183 | 329.66 |
| 59187 | 20,943.48 |
| 59189 | 2,968.00 |
| 59194 | 318.00 |
| 59201 | 21.20 |
| 59206 | 62.00 |
| 59210 | 18.60 |
| 59214 | 295.74 |
| 59215 | 303.16 |
| 59234 | 6,823.22 |
| 59235 | 1,814.72 |
| 59236 | 5,234.28 |
| 59237 | 816.20 |
| 59238 | 17,703.06 |
| 59239 | 5,691.14 |
| 59240 | 891.46 |
| 59243 | 7.42 |
| 59250 | 290.40 |
| 59269 | 1,807.96 |
| 59273 | 1,876.74 |
| 59280 | 3,121.50 |
| 59281 | 174.50 |
| 59282 | 7.48 |
| 59284 | 28.62 |
| 59650 | 6.60 |
| 59668 | 8.48 |
| 59671 | 6.82 |
| **Total** | **1,916** | **$22,344,911.04** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|--------:|------------------:|
| 134 | 1,696.00 |
| 530 | 27,088.30 |
| 531 | 414.46 |
| 533 | 10,320.00 |
| 534 | 600.00 |
| 536 | 12,104.40 |
| 537 | 31,100.00 |
| 538 | 1,920.00 |
| 539 | 3,448.66 |
| 541 | 1,240.00 |
| 544 | 21.20 |
| 546 | 84,155.36 |
| 547 | 88,000.00 |
| 59670 | 42,636.00 |
| **Total** | **14** | **$304,744.38** |

**EXHIBIT C**

Covia Holdings Corporation Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   141                                          **April 26, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of Covia Holdings Corporation ("Covia") or Fairmount Santrol Holdings, Inc. ("Fairmount") common stock during the period from March 10, 2016 through September 28, 2020, inclusive; (2) any transactions of Covia or Fairmount call and/or put options during the period from March 10, 2016 through June 29, 2020, inclusive; (3) proof of holdings of Covia or Fairmount common stock, call options, and/or put options at the close of trading on March 9, 2016; (4) proof of holdings of Covia call and/or put options at the close of trading on June 29, 2020; and (5) proof of holdings of Covia common stock at the close of trading on September 28, 2020. | 120417.891 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Covia Holdings Corporation ("Covia") or Fairmount Santrol Holdings, Inc. ("Fairmount") common stock during the period from March 10, 2016 through September 28, 2020, inclusive; (2) any transactions of Covia or Fairmount call and/or put options during the period from March 10, 2016 through June 29, 2020, inclusive; (3) proof of holdings of Covia or Fairmount common stock, call options, and/or put options at the close of trading on March 9, 2016; (4) proof of holdings of Covia call and/or put options at the close of trading on June 29, 2020; and (5) proof of holdings of Covia common stock at the close of trading on September 28, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 34 | INADEQUATELY DOCUMENTED CLAIM |
| 85 | INADEQUATELY DOCUMENTED CLAIM |
| 113 | INADEQUATELY DOCUMENTED CLAIM |
| 124 | INADEQUATELY DOCUMENTED CLAIM |
| 141 | INADEQUATELY DOCUMENTED CLAIM |
| 154 | INADEQUATELY DOCUMENTED CLAIM |
| 258 | INADEQUATELY DOCUMENTED CLAIM |
| 387 | INADEQUATELY DOCUMENTED CLAIM |
| 391 | INADEQUATELY DOCUMENTED CLAIM |
| 392 | INADEQUATELY DOCUMENTED CLAIM |
| 439 | INADEQUATELY DOCUMENTED CLAIM |
| 485 | INADEQUATELY DOCUMENTED CLAIM |
| 486 | INADEQUATELY DOCUMENTED CLAIM |
| 501 | INADEQUATELY DOCUMENTED CLAIM |
| 528 | INADEQUATELY DOCUMENTED CLAIM |
| 543 | INADEQUATELY DOCUMENTED CLAIM |
| 50590 | INADEQUATELY DOCUMENTED CLAIM |
| 52218 | INADEQUATELY DOCUMENTED CLAIM |
| 52219 | INADEQUATELY DOCUMENTED CLAIM |
| 52220 | INADEQUATELY DOCUMENTED CLAIM |
| 52221 | INADEQUATELY DOCUMENTED CLAIM |
| 53977 | INADEQUATELY DOCUMENTED CLAIM |
| 53978 | INADEQUATELY DOCUMENTED CLAIM |
| 53981 | INADEQUATELY DOCUMENTED CLAIM |
| 53982 | INADEQUATELY DOCUMENTED CLAIM |
| 53985 | INADEQUATELY DOCUMENTED CLAIM |
| 53986 | INADEQUATELY DOCUMENTED CLAIM |
| 53987 | INADEQUATELY DOCUMENTED CLAIM |
| 53988 | INADEQUATELY DOCUMENTED CLAIM |
| 53989 | INADEQUATELY DOCUMENTED CLAIM |
| 53990 | INADEQUATELY DOCUMENTED CLAIM |
| 53991 | INADEQUATELY DOCUMENTED CLAIM |
| 53992 | INADEQUATELY DOCUMENTED CLAIM |
| 53993 | INADEQUATELY DOCUMENTED CLAIM |
| 54001 | INADEQUATELY DOCUMENTED CLAIM |
| 54005 | INADEQUATELY DOCUMENTED CLAIM |
| 54006 | INADEQUATELY DOCUMENTED CLAIM |
| 54009 | INADEQUATELY DOCUMENTED CLAIM |
| 54010 | INADEQUATELY DOCUMENTED CLAIM |
| 54011 | INADEQUATELY DOCUMENTED CLAIM |
| 54012 | INADEQUATELY DOCUMENTED CLAIM |
| 54013 | INADEQUATELY DOCUMENTED CLAIM |
| 59285 | INADEQUATELY DOCUMENTED CLAIM |
| 59286 | INADEQUATELY DOCUMENTED CLAIM |
| 59287 | INADEQUATELY DOCUMENTED CLAIM |
| 59288 | INADEQUATELY DOCUMENTED CLAIM |
| 59289 | INADEQUATELY DOCUMENTED CLAIM |
| 59290 | INADEQUATELY DOCUMENTED CLAIM |
| 59291 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 59292 | INADEQUATELY DOCUMENTED CLAIM |
| 59293 | INADEQUATELY DOCUMENTED CLAIM |
| 59294 | INADEQUATELY DOCUMENTED CLAIM |
| 59295 | INADEQUATELY DOCUMENTED CLAIM |
| 59296 | INADEQUATELY DOCUMENTED CLAIM |
| 59297 | INADEQUATELY DOCUMENTED CLAIM |
| 59298 | INADEQUATELY DOCUMENTED CLAIM |
| 59299 | INADEQUATELY DOCUMENTED CLAIM |
| 59300 | INADEQUATELY DOCUMENTED CLAIM |
| 59301 | INADEQUATELY DOCUMENTED CLAIM |
| 59302 | INADEQUATELY DOCUMENTED CLAIM |
| 59303 | INADEQUATELY DOCUMENTED CLAIM |
| 59304 | INADEQUATELY DOCUMENTED CLAIM |
| 59305 | INADEQUATELY DOCUMENTED CLAIM |
| 59306 | INADEQUATELY DOCUMENTED CLAIM |
| 59307 | INADEQUATELY DOCUMENTED CLAIM |
| 59308 | INADEQUATELY DOCUMENTED CLAIM |
| 59309 | INADEQUATELY DOCUMENTED CLAIM |
| 59310 | INADEQUATELY DOCUMENTED CLAIM |
| 59311 | INADEQUATELY DOCUMENTED CLAIM |
| 59312 | INADEQUATELY DOCUMENTED CLAIM |
| 59313 | INADEQUATELY DOCUMENTED CLAIM |
| 59314 | INADEQUATELY DOCUMENTED CLAIM |
| 59315 | INADEQUATELY DOCUMENTED CLAIM |
| 59316 | INADEQUATELY DOCUMENTED CLAIM |
| 59317 | INADEQUATELY DOCUMENTED CLAIM |
| 59318 | INADEQUATELY DOCUMENTED CLAIM |
| 59319 | INADEQUATELY DOCUMENTED CLAIM |
| 59320 | INADEQUATELY DOCUMENTED CLAIM |
| 59321 | INADEQUATELY DOCUMENTED CLAIM |
| 59322 | INADEQUATELY DOCUMENTED CLAIM |
| 59323 | INADEQUATELY DOCUMENTED CLAIM |
| 59324 | INADEQUATELY DOCUMENTED CLAIM |
| 59325 | INADEQUATELY DOCUMENTED CLAIM |
| 59326 | INADEQUATELY DOCUMENTED CLAIM |
| 59327 | INADEQUATELY DOCUMENTED CLAIM |
| 59328 | INADEQUATELY DOCUMENTED CLAIM |
| 59329 | INADEQUATELY DOCUMENTED CLAIM |
| 59330 | INADEQUATELY DOCUMENTED CLAIM |
| 59331 | INADEQUATELY DOCUMENTED CLAIM |
| 59332 | INADEQUATELY DOCUMENTED CLAIM |
| 59333 | INADEQUATELY DOCUMENTED CLAIM |
| 59334 | INADEQUATELY DOCUMENTED CLAIM |
| 59335 | INADEQUATELY DOCUMENTED CLAIM |
| 59336 | INADEQUATELY DOCUMENTED CLAIM |
| 59337 | INADEQUATELY DOCUMENTED CLAIM |
| 59338 | INADEQUATELY DOCUMENTED CLAIM |
| 59339 | INADEQUATELY DOCUMENTED CLAIM |
| 59340 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 59341 | INADEQUATELY DOCUMENTED CLAIM |
| 59342 | INADEQUATELY DOCUMENTED CLAIM |
| 59343 | INADEQUATELY DOCUMENTED CLAIM |
| 59344 | INADEQUATELY DOCUMENTED CLAIM |
| 59345 | INADEQUATELY DOCUMENTED CLAIM |
| 59346 | INADEQUATELY DOCUMENTED CLAIM |
| 59347 | INADEQUATELY DOCUMENTED CLAIM |
| 59348 | INADEQUATELY DOCUMENTED CLAIM |
| 59349 | INADEQUATELY DOCUMENTED CLAIM |
| 59350 | INADEQUATELY DOCUMENTED CLAIM |
| 59351 | INADEQUATELY DOCUMENTED CLAIM |
| 59352 | INADEQUATELY DOCUMENTED CLAIM |
| 59353 | INADEQUATELY DOCUMENTED CLAIM |
| 59354 | INADEQUATELY DOCUMENTED CLAIM |
| 59355 | INADEQUATELY DOCUMENTED CLAIM |
| 59356 | INADEQUATELY DOCUMENTED CLAIM |
| 59357 | INADEQUATELY DOCUMENTED CLAIM |
| 59358 | INADEQUATELY DOCUMENTED CLAIM |
| 59359 | INADEQUATELY DOCUMENTED CLAIM |
| 59360 | INADEQUATELY DOCUMENTED CLAIM |
| 59361 | INADEQUATELY DOCUMENTED CLAIM |
| 59362 | INADEQUATELY DOCUMENTED CLAIM |
| 59363 | INADEQUATELY DOCUMENTED CLAIM |
| 59364 | INADEQUATELY DOCUMENTED CLAIM |
| 59365 | INADEQUATELY DOCUMENTED CLAIM |
| 59366 | INADEQUATELY DOCUMENTED CLAIM |
| 59367 | INADEQUATELY DOCUMENTED CLAIM |
| 59368 | INADEQUATELY DOCUMENTED CLAIM |
| 59369 | INADEQUATELY DOCUMENTED CLAIM |
| 59370 | INADEQUATELY DOCUMENTED CLAIM |
| 59371 | INADEQUATELY DOCUMENTED CLAIM |
| 59372 | INADEQUATELY DOCUMENTED CLAIM |
| 59373 | INADEQUATELY DOCUMENTED CLAIM |
| 59374 | INADEQUATELY DOCUMENTED CLAIM |
| 59375 | INADEQUATELY DOCUMENTED CLAIM |
| 59376 | INADEQUATELY DOCUMENTED CLAIM |
| 59377 | INADEQUATELY DOCUMENTED CLAIM |
| 59378 | INADEQUATELY DOCUMENTED CLAIM |
| 59379 | INADEQUATELY DOCUMENTED CLAIM |
| 59380 | INADEQUATELY DOCUMENTED CLAIM |
| 59381 | INADEQUATELY DOCUMENTED CLAIM |
| 59382 | INADEQUATELY DOCUMENTED CLAIM |
| 59383 | INADEQUATELY DOCUMENTED CLAIM |
| 59384 | INADEQUATELY DOCUMENTED CLAIM |
| 59385 | INADEQUATELY DOCUMENTED CLAIM |
| 59386 | INADEQUATELY DOCUMENTED CLAIM |
| 59387 | INADEQUATELY DOCUMENTED CLAIM |
| 59388 | INADEQUATELY DOCUMENTED CLAIM |
| 59389 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Rejection Reason |
| --- | --- |
| 59390 | INADEQUATELY DOCUMENTED CLAIM |
| 59391 | INADEQUATELY DOCUMENTED CLAIM |
| 59392 | INADEQUATELY DOCUMENTED CLAIM |
| 59393 | INADEQUATELY DOCUMENTED CLAIM |
| 59394 | INADEQUATELY DOCUMENTED CLAIM |
| 59395 | INADEQUATELY DOCUMENTED CLAIM |
| 59396 | INADEQUATELY DOCUMENTED CLAIM |
| 59397 | INADEQUATELY DOCUMENTED CLAIM |
| 59398 | INADEQUATELY DOCUMENTED CLAIM |
| 59399 | INADEQUATELY DOCUMENTED CLAIM |
| 59400 | INADEQUATELY DOCUMENTED CLAIM |
| 59401 | INADEQUATELY DOCUMENTED CLAIM |
| 59402 | INADEQUATELY DOCUMENTED CLAIM |
| 59403 | INADEQUATELY DOCUMENTED CLAIM |
| 59404 | INADEQUATELY DOCUMENTED CLAIM |
| 59405 | INADEQUATELY DOCUMENTED CLAIM |
| 59406 | INADEQUATELY DOCUMENTED CLAIM |
| 59407 | INADEQUATELY DOCUMENTED CLAIM |
| 59408 | INADEQUATELY DOCUMENTED CLAIM |
| 59409 | INADEQUATELY DOCUMENTED CLAIM |
| 59410 | INADEQUATELY DOCUMENTED CLAIM |
| 59411 | INADEQUATELY DOCUMENTED CLAIM |
| 59412 | INADEQUATELY DOCUMENTED CLAIM |
| 59413 | INADEQUATELY DOCUMENTED CLAIM |
| 59414 | INADEQUATELY DOCUMENTED CLAIM |
| 59415 | INADEQUATELY DOCUMENTED CLAIM |
| 59416 | INADEQUATELY DOCUMENTED CLAIM |
| 59417 | INADEQUATELY DOCUMENTED CLAIM |
| 59418 | INADEQUATELY DOCUMENTED CLAIM |
| 59419 | INADEQUATELY DOCUMENTED CLAIM |
| 59420 | INADEQUATELY DOCUMENTED CLAIM |
| 59421 | INADEQUATELY DOCUMENTED CLAIM |
| 59422 | INADEQUATELY DOCUMENTED CLAIM |
| 59423 | INADEQUATELY DOCUMENTED CLAIM |
| 59424 | INADEQUATELY DOCUMENTED CLAIM |
| 59425 | INADEQUATELY DOCUMENTED CLAIM |
| 59426 | INADEQUATELY DOCUMENTED CLAIM |
| 59427 | INADEQUATELY DOCUMENTED CLAIM |
| 59428 | INADEQUATELY DOCUMENTED CLAIM |
| 59429 | INADEQUATELY DOCUMENTED CLAIM |
| 59430 | INADEQUATELY DOCUMENTED CLAIM |
| 59431 | INADEQUATELY DOCUMENTED CLAIM |
| 59432 | INADEQUATELY DOCUMENTED CLAIM |
| 59433 | INADEQUATELY DOCUMENTED CLAIM |
| 59434 | INADEQUATELY DOCUMENTED CLAIM |
| 59435 | INADEQUATELY DOCUMENTED CLAIM |
| 59436 | INADEQUATELY DOCUMENTED CLAIM |
| 59437 | INADEQUATELY DOCUMENTED CLAIM |
| 59438 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS** **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 59439 | INADEQUATELY DOCUMENTED CLAIM |
| 59440 | INADEQUATELY DOCUMENTED CLAIM |
| 59441 | INADEQUATELY DOCUMENTED CLAIM |
| 59442 | INADEQUATELY DOCUMENTED CLAIM |
| 59443 | INADEQUATELY DOCUMENTED CLAIM |
| 59444 | INADEQUATELY DOCUMENTED CLAIM |
| 59445 | INADEQUATELY DOCUMENTED CLAIM |
| 59446 | INADEQUATELY DOCUMENTED CLAIM |
| 59447 | INADEQUATELY DOCUMENTED CLAIM |
| 59448 | INADEQUATELY DOCUMENTED CLAIM |
| 59449 | INADEQUATELY DOCUMENTED CLAIM |
| 59450 | INADEQUATELY DOCUMENTED CLAIM |
| 59451 | INADEQUATELY DOCUMENTED CLAIM |
| 59452 | INADEQUATELY DOCUMENTED CLAIM |
| 59453 | INADEQUATELY DOCUMENTED CLAIM |
| 59454 | INADEQUATELY DOCUMENTED CLAIM |
| 59455 | INADEQUATELY DOCUMENTED CLAIM |
| 59456 | INADEQUATELY DOCUMENTED CLAIM |
| 59457 | INADEQUATELY DOCUMENTED CLAIM |
| 59458 | INADEQUATELY DOCUMENTED CLAIM |
| 59459 | INADEQUATELY DOCUMENTED CLAIM |
| 59460 | INADEQUATELY DOCUMENTED CLAIM |
| 59461 | INADEQUATELY DOCUMENTED CLAIM |
| 59462 | INADEQUATELY DOCUMENTED CLAIM |
| 59463 | INADEQUATELY DOCUMENTED CLAIM |
| 59464 | INADEQUATELY DOCUMENTED CLAIM |
| 59465 | INADEQUATELY DOCUMENTED CLAIM |
| 59466 | INADEQUATELY DOCUMENTED CLAIM |
| 59467 | INADEQUATELY DOCUMENTED CLAIM |
| 59468 | INADEQUATELY DOCUMENTED CLAIM |
| 59469 | INADEQUATELY DOCUMENTED CLAIM |
| 59470 | INADEQUATELY DOCUMENTED CLAIM |
| 59471 | INADEQUATELY DOCUMENTED CLAIM |
| 59472 | INADEQUATELY DOCUMENTED CLAIM |
| 59473 | INADEQUATELY DOCUMENTED CLAIM |
| 59474 | INADEQUATELY DOCUMENTED CLAIM |
| 59475 | INADEQUATELY DOCUMENTED CLAIM |
| 59476 | INADEQUATELY DOCUMENTED CLAIM |
| 59477 | INADEQUATELY DOCUMENTED CLAIM |
| 59478 | INADEQUATELY DOCUMENTED CLAIM |
| 59479 | INADEQUATELY DOCUMENTED CLAIM |
| 59480 | INADEQUATELY DOCUMENTED CLAIM |
| 59481 | INADEQUATELY DOCUMENTED CLAIM |
| 59482 | INADEQUATELY DOCUMENTED CLAIM |
| 59483 | INADEQUATELY DOCUMENTED CLAIM |
| 59484 | INADEQUATELY DOCUMENTED CLAIM |
| 59485 | INADEQUATELY DOCUMENTED CLAIM |
| 59486 | INADEQUATELY DOCUMENTED CLAIM |
| 59487 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**  **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 59488 | INADEQUATELY DOCUMENTED CLAIM |
| 59489 | INADEQUATELY DOCUMENTED CLAIM |
| 59490 | INADEQUATELY DOCUMENTED CLAIM |
| 59491 | INADEQUATELY DOCUMENTED CLAIM |
| 59492 | INADEQUATELY DOCUMENTED CLAIM |
| 59493 | INADEQUATELY DOCUMENTED CLAIM |
| 59494 | INADEQUATELY DOCUMENTED CLAIM |
| 59495 | INADEQUATELY DOCUMENTED CLAIM |
| 59496 | INADEQUATELY DOCUMENTED CLAIM |
| 59497 | INADEQUATELY DOCUMENTED CLAIM |
| 59498 | INADEQUATELY DOCUMENTED CLAIM |
| 59499 | INADEQUATELY DOCUMENTED CLAIM |
| 59500 | INADEQUATELY DOCUMENTED CLAIM |
| 59501 | INADEQUATELY DOCUMENTED CLAIM |
| 59502 | INADEQUATELY DOCUMENTED CLAIM |
| 59503 | INADEQUATELY DOCUMENTED CLAIM |
| 59504 | INADEQUATELY DOCUMENTED CLAIM |
| 59505 | INADEQUATELY DOCUMENTED CLAIM |
| 59506 | INADEQUATELY DOCUMENTED CLAIM |
| 59507 | INADEQUATELY DOCUMENTED CLAIM |
| 59508 | INADEQUATELY DOCUMENTED CLAIM |
| 59509 | INADEQUATELY DOCUMENTED CLAIM |
| 59510 | INADEQUATELY DOCUMENTED CLAIM |
| 59511 | INADEQUATELY DOCUMENTED CLAIM |
| 59512 | INADEQUATELY DOCUMENTED CLAIM |
| 59513 | INADEQUATELY DOCUMENTED CLAIM |
| 59514 | INADEQUATELY DOCUMENTED CLAIM |
| 59515 | INADEQUATELY DOCUMENTED CLAIM |
| 59516 | INADEQUATELY DOCUMENTED CLAIM |
| 59517 | INADEQUATELY DOCUMENTED CLAIM |
| 59518 | INADEQUATELY DOCUMENTED CLAIM |
| 59519 | INADEQUATELY DOCUMENTED CLAIM |
| 59520 | INADEQUATELY DOCUMENTED CLAIM |
| 59521 | INADEQUATELY DOCUMENTED CLAIM |
| 59522 | INADEQUATELY DOCUMENTED CLAIM |
| 59523 | INADEQUATELY DOCUMENTED CLAIM |
| 59524 | INADEQUATELY DOCUMENTED CLAIM |
| 59525 | INADEQUATELY DOCUMENTED CLAIM |
| 59526 | INADEQUATELY DOCUMENTED CLAIM |
| 59527 | INADEQUATELY DOCUMENTED CLAIM |
| 59528 | INADEQUATELY DOCUMENTED CLAIM |
| 59529 | INADEQUATELY DOCUMENTED CLAIM |
| 59530 | INADEQUATELY DOCUMENTED CLAIM |
| 59531 | INADEQUATELY DOCUMENTED CLAIM |
| 59532 | INADEQUATELY DOCUMENTED CLAIM |
| 59533 | INADEQUATELY DOCUMENTED CLAIM |
| 59534 | INADEQUATELY DOCUMENTED CLAIM |
| 59535 | INADEQUATELY DOCUMENTED CLAIM |
| 59536 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

**Claim #**              **Rejection Reason**

59537 INADEQUATELY DOCUMENTED CLAIM
59538 INADEQUATELY DOCUMENTED CLAIM
59539 INADEQUATELY DOCUMENTED CLAIM
59540 INADEQUATELY DOCUMENTED CLAIM
59541 INADEQUATELY DOCUMENTED CLAIM
59542 INADEQUATELY DOCUMENTED CLAIM
59543 INADEQUATELY DOCUMENTED CLAIM
59544 INADEQUATELY DOCUMENTED CLAIM
59545 INADEQUATELY DOCUMENTED CLAIM
59546 INADEQUATELY DOCUMENTED CLAIM
59547 INADEQUATELY DOCUMENTED CLAIM
59548 INADEQUATELY DOCUMENTED CLAIM
59549 INADEQUATELY DOCUMENTED CLAIM
59550 INADEQUATELY DOCUMENTED CLAIM
59551 INADEQUATELY DOCUMENTED CLAIM
59552 INADEQUATELY DOCUMENTED CLAIM
59553 INADEQUATELY DOCUMENTED CLAIM
59554 INADEQUATELY DOCUMENTED CLAIM
59555 INADEQUATELY DOCUMENTED CLAIM
59556 INADEQUATELY DOCUMENTED CLAIM
59557 INADEQUATELY DOCUMENTED CLAIM
59558 INADEQUATELY DOCUMENTED CLAIM
59559 INADEQUATELY DOCUMENTED CLAIM
59560 INADEQUATELY DOCUMENTED CLAIM
59561 INADEQUATELY DOCUMENTED CLAIM
59562 INADEQUATELY DOCUMENTED CLAIM
59563 INADEQUATELY DOCUMENTED CLAIM
59564 INADEQUATELY DOCUMENTED CLAIM
59565 INADEQUATELY DOCUMENTED CLAIM
59566 INADEQUATELY DOCUMENTED CLAIM
59567 INADEQUATELY DOCUMENTED CLAIM
59568 INADEQUATELY DOCUMENTED CLAIM
59569 INADEQUATELY DOCUMENTED CLAIM
59570 INADEQUATELY DOCUMENTED CLAIM
59571 INADEQUATELY DOCUMENTED CLAIM
59572 INADEQUATELY DOCUMENTED CLAIM
59573 INADEQUATELY DOCUMENTED CLAIM
59574 INADEQUATELY DOCUMENTED CLAIM
59575 INADEQUATELY DOCUMENTED CLAIM
59576 INADEQUATELY DOCUMENTED CLAIM
59577 INADEQUATELY DOCUMENTED CLAIM
59578 INADEQUATELY DOCUMENTED CLAIM
59579 INADEQUATELY DOCUMENTED CLAIM
59580 INADEQUATELY DOCUMENTED CLAIM
59581 INADEQUATELY DOCUMENTED CLAIM
59582 INADEQUATELY DOCUMENTED CLAIM
59583 INADEQUATELY DOCUMENTED CLAIM
59584 INADEQUATELY DOCUMENTED CLAIM
59585 INADEQUATELY DOCUMENTED CLAIM

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

**Claim #**              **Rejection Reason**

59586 INADEQUATELY DOCUMENTED CLAIM
59587 INADEQUATELY DOCUMENTED CLAIM
59588 INADEQUATELY DOCUMENTED CLAIM
59589 INADEQUATELY DOCUMENTED CLAIM
59590 INADEQUATELY DOCUMENTED CLAIM
59591 INADEQUATELY DOCUMENTED CLAIM
59592 INADEQUATELY DOCUMENTED CLAIM
59593 INADEQUATELY DOCUMENTED CLAIM
59594 INADEQUATELY DOCUMENTED CLAIM
59595 INADEQUATELY DOCUMENTED CLAIM
59596 INADEQUATELY DOCUMENTED CLAIM
59597 INADEQUATELY DOCUMENTED CLAIM
59598 INADEQUATELY DOCUMENTED CLAIM
59599 INADEQUATELY DOCUMENTED CLAIM
59600 INADEQUATELY DOCUMENTED CLAIM
59601 INADEQUATELY DOCUMENTED CLAIM
59602 INADEQUATELY DOCUMENTED CLAIM
59603 INADEQUATELY DOCUMENTED CLAIM
59604 INADEQUATELY DOCUMENTED CLAIM
59605 INADEQUATELY DOCUMENTED CLAIM
59606 INADEQUATELY DOCUMENTED CLAIM
59607 INADEQUATELY DOCUMENTED CLAIM
59608 INADEQUATELY DOCUMENTED CLAIM
59609 INADEQUATELY DOCUMENTED CLAIM
59610 INADEQUATELY DOCUMENTED CLAIM
59611 INADEQUATELY DOCUMENTED CLAIM
59612 INADEQUATELY DOCUMENTED CLAIM
59613 INADEQUATELY DOCUMENTED CLAIM
59614 INADEQUATELY DOCUMENTED CLAIM
59615 INADEQUATELY DOCUMENTED CLAIM
59616 INADEQUATELY DOCUMENTED CLAIM
59617 INADEQUATELY DOCUMENTED CLAIM
59618 INADEQUATELY DOCUMENTED CLAIM
59619 INADEQUATELY DOCUMENTED CLAIM
59620 INADEQUATELY DOCUMENTED CLAIM
59621 INADEQUATELY DOCUMENTED CLAIM
59622 INADEQUATELY DOCUMENTED CLAIM
59623 INADEQUATELY DOCUMENTED CLAIM
59624 INADEQUATELY DOCUMENTED CLAIM
59625 INADEQUATELY DOCUMENTED CLAIM
59626 INADEQUATELY DOCUMENTED CLAIM
59627 INADEQUATELY DOCUMENTED CLAIM
59628 INADEQUATELY DOCUMENTED CLAIM
59629 INADEQUATELY DOCUMENTED CLAIM
59630 INADEQUATELY DOCUMENTED CLAIM
59631 INADEQUATELY DOCUMENTED CLAIM
59632 INADEQUATELY DOCUMENTED CLAIM
59633 INADEQUATELY DOCUMENTED CLAIM
59634 INADEQUATELY DOCUMENTED CLAIM

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---------|------------------|
| 59635 | INADEQUATELY DOCUMENTED CLAIM |
| 59636 | INADEQUATELY DOCUMENTED CLAIM |
| 59637 | INADEQUATELY DOCUMENTED CLAIM |
| 59638 | INADEQUATELY DOCUMENTED CLAIM |
| 59639 | INADEQUATELY DOCUMENTED CLAIM |
| 59640 | INADEQUATELY DOCUMENTED CLAIM |
| 59641 | INADEQUATELY DOCUMENTED CLAIM |
| 59642 | INADEQUATELY DOCUMENTED CLAIM |
| 59643 | INADEQUATELY DOCUMENTED CLAIM |
| 59644 | INADEQUATELY DOCUMENTED CLAIM |
| 59645 | INADEQUATELY DOCUMENTED CLAIM |
| 59646 | INADEQUATELY DOCUMENTED CLAIM |
| 59647 | INADEQUATELY DOCUMENTED CLAIM |

**Total** **405**

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4 | SHARES SOLD SHORT |
| 9 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 20 | PURCHASED OUT OF CLASS PERIOD |
| 21 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 37 | PURCHASED OUT OF CLASS PERIOD |
| 40 | PURCHASED OUT OF CLASS PERIOD |
| 46 | PURCHASED OUT OF CLASS PERIOD |
| 49 | NO RECOGNIZED LOSSES |
| 50 | PURCHASED OUT OF CLASS PERIOD |
| 53 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 57 | PURCHASED OUT OF CLASS PERIOD |
| 60 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 71 | PURCHASED OUT OF CLASS PERIOD |
| 72 | PURCHASED OUT OF CLASS PERIOD |
| 75 | NO RECOGNIZED LOSSES |
| 78 | PURCHASED OUT OF CLASS PERIOD |
| 79 | NO RECOGNIZED LOSSES |
| 80 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | PURCHASED OUT OF CLASS PERIOD |
| 91 | NO RECOGNIZED LOSSES |
| 92 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 120 | DUPLICATE CLAIM FILED |
| 122 | PURCHASED OUT OF CLASS PERIOD |
| 123 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 137 | NO RECOGNIZED LOSSES |
| 138 | PURCHASED OUT OF CLASS PERIOD |
| 139 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 150 | PURCHASED OUT OF CLASS PERIOD |
| 153 | NO RECOGNIZED LOSSES |
| 159 | PURCHASED OUT OF CLASS PERIOD |
| 160 | PURCHASED OUT OF CLASS PERIOD |
| 162 | PURCHASED OUT OF CLASS PERIOD |
| 163 | PURCHASED OUT OF CLASS PERIOD |
| 164 | NO RECOGNIZED LOSSES |
| 167 | PURCHASED OUT OF CLASS PERIOD |
| 168 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | PURCHASED OUT OF CLASS PERIOD |
| 179 | PURCHASED OUT OF CLASS PERIOD |
| 182 | PURCHASED OUT OF CLASS PERIOD |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | PURCHASED OUT OF CLASS PERIOD |
| 196 | PURCHASED OUT OF CLASS PERIOD |
| 197 | NO RECOGNIZED LOSSES |
| 198 | PURCHASED OUT OF CLASS PERIOD |
| 199 | DUPLICATE CLAIM FILED |
| 200 | PURCHASED OUT OF CLASS PERIOD |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 209 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 217 | PURCHASED OUT OF CLASS PERIOD |
| 220 | NO RECOGNIZED LOSSES |
| 221 | PURCHASED OUT OF CLASS PERIOD |
| 223 | NO RECOGNIZED LOSSES |
| 230 | NO RECOGNIZED LOSSES |
| 231 | PURCHASED OUT OF CLASS PERIOD |
| 232 | PURCHASED OUT OF CLASS PERIOD |
| 237 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 238 | DUPLICATE CLAIM FILED |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 247 | PURCHASED OUT OF CLASS PERIOD |
| 248 | PURCHASED OUT OF CLASS PERIOD |
| 250 | NO RECOGNIZED LOSSES |
| 251 | PURCHASED OUT OF CLASS PERIOD |
| 257 | PURCHASED OUT OF CLASS PERIOD |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | PURCHASED OUT OF CLASS PERIOD |
| 266 | NO RECOGNIZED LOSSES |
| 268 | CLAIM WITHDRAWN |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 281 | NO RECOGNIZED LOSSES |
| 283 | PURCHASED OUT OF CLASS PERIOD |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 288 | PURCHASED OUT OF CLASS PERIOD |
| 289 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 296 | NO RECOGNIZED LOSSES |
| 299 | PURCHASED OUT OF CLASS PERIOD |
| 300 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 303 | NO RECOGNIZED LOSSES |
| 304 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 309 | NO RECOGNIZED LOSSES |
| 311 | NO RECOGNIZED LOSSES |
| 312 | PURCHASED OUT OF CLASS PERIOD |
| 313 | NO RECOGNIZED LOSSES |
| 314 | NO RECOGNIZED LOSSES |
| 315 | NO RECOGNIZED LOSSES |
| 318 | NO RECOGNIZED LOSSES |
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 324 | PURCHASED OUT OF CLASS PERIOD |
| 328 | NO RECOGNIZED LOSSES |
| 331 | NO RECOGNIZED LOSSES |
| 332 | PURCHASED OUT OF CLASS PERIOD |
| 334 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 342 | NO RECOGNIZED LOSSES |
| 343 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 346 | NO RECOGNIZED LOSSES |
| 347 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | PURCHASED OUT OF CLASS PERIOD |
| 366 | NO RECOGNIZED LOSSES |
| 370 | NO RECOGNIZED LOSSES |
| 371 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 378 | NO RECOGNIZED LOSSES |
| 379 | PURCHASED OUT OF CLASS PERIOD |
| 380 | NO RECOGNIZED LOSSES |
| 382 | NO RECOGNIZED LOSSES |
| 383 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 393 | PURCHASED OUT OF CLASS PERIOD |
| 395 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | PURCHASED OUT OF CLASS PERIOD |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 411 | DUPLICATE CLAIM FILED |
| 414 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 420 | PURCHASED OUT OF CLASS PERIOD |
| 421 | NO RECOGNIZED LOSSES |
| 422 | NO RECOGNIZED LOSSES |
| 425 | PURCHASED OUT OF CLASS PERIOD |
| 433 | NO RECOGNIZED LOSSES |
| 437 | PURCHASED OUT OF CLASS PERIOD |
| 438 | PURCHASED OUT OF CLASS PERIOD |
| 440 | PURCHASED OUT OF CLASS PERIOD |
| 441 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 452 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | PURCHASED OUT OF CLASS PERIOD |
| 464 | NO RECOGNIZED LOSSES |
| 465 | NO RECOGNIZED LOSSES |
| 467 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 470 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 491 | SHARES SOLD SHORT |
| 492 | SHARES SOLD SHORT |
| 493 | SHARES SOLD SHORT |
| 494 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 497 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 525 | PURCHASED OUT OF CLASS PERIOD |
| 532 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 540 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 545 | WRONG STOCK |
| 551 | NO RECOGNIZED LOSSES |
| 50000 | SHARES SOLD SHORT |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | SHARES SOLD SHORT |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50007 | NO RECOGNIZED LOSSES |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50010 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50015 | NO RECOGNIZED LOSSES |
| 50016 | NO RECOGNIZED LOSSES |
| 50017 | SHARES SOLD SHORT |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50021 | SHARES SOLD SHORT |
| 50022 | NO RECOGNIZED LOSSES |
| 50023 | SHARES NOT PURCHASED |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50029 | DUPLICATE CLAIM FILED |
| 50030 | DUPLICATE CLAIM FILED |
| 50031 | DUPLICATE CLAIM FILED |
| 50032 | DUPLICATE CLAIM FILED |
| 50033 | DUPLICATE CLAIM FILED |
| 50034 | DUPLICATE CLAIM FILED |
| 50035 | DUPLICATE CLAIM FILED |
| 50036 | DUPLICATE CLAIM FILED |
| 50037 | DUPLICATE CLAIM FILED |
| 50038 | DUPLICATE CLAIM FILED |
| 50039 | DUPLICATE CLAIM FILED |
| 50040 | DUPLICATE CLAIM FILED |
| 50041 | DUPLICATE CLAIM FILED |
| 50042 | DUPLICATE CLAIM FILED |
| 50043 | DUPLICATE CLAIM FILED |
| 50044 | DUPLICATE CLAIM FILED |
| 50045 | DUPLICATE CLAIM FILED |
| 50046 | DUPLICATE CLAIM FILED |
| 50047 | DUPLICATE CLAIM FILED |
| 50048 | DUPLICATE CLAIM FILED |
| 50049 | DUPLICATE CLAIM FILED |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | SHARES SOLD SHORT |
| 50053 | SHARES SOLD SHORT |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | NO RECOGNIZED LOSSES |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                          **Rejection Reason**

50067 NO RECOGNIZED LOSSES
50068 NO RECOGNIZED LOSSES
50069 NO RECOGNIZED LOSSES
50070 NO RECOGNIZED LOSSES
50071 NO RECOGNIZED LOSSES
50072 NO RECOGNIZED LOSSES
50073 NO RECOGNIZED LOSSES
50074 NO RECOGNIZED LOSSES
50075 NO RECOGNIZED LOSSES
50076 NO RECOGNIZED LOSSES
50077 NO RECOGNIZED LOSSES
50078 NO RECOGNIZED LOSSES
50079 NO RECOGNIZED LOSSES
50080 NO RECOGNIZED LOSSES
50081 NO RECOGNIZED LOSSES
50082 NO RECOGNIZED LOSSES
50083 NO RECOGNIZED LOSSES
50084 NO RECOGNIZED LOSSES
50085 NO RECOGNIZED LOSSES
50086 NO RECOGNIZED LOSSES
50087 NO RECOGNIZED LOSSES
50088 PURCHASED OUT OF CLASS PERIOD
50089 NO RECOGNIZED LOSSES
50090 NO RECOGNIZED LOSSES
50091 NO RECOGNIZED LOSSES
50092 NO RECOGNIZED LOSSES
50093 NO RECOGNIZED LOSSES
50094 NO RECOGNIZED LOSSES
50096 SHARES SOLD SHORT
50097 SHARES SOLD SHORT
50098 NO RECOGNIZED LOSSES
50099 NO RECOGNIZED LOSSES
50100 NO RECOGNIZED LOSSES
50101 NO RECOGNIZED LOSSES
50102 NO RECOGNIZED LOSSES
50103 NO RECOGNIZED LOSSES
50104 NO RECOGNIZED LOSSES
50105 NO RECOGNIZED LOSSES
50106 NO RECOGNIZED LOSSES
50108 NO RECOGNIZED LOSSES
50113 SHARES SOLD SHORT
50114 SHARES SOLD SHORT
50115 NO RECOGNIZED LOSSES
50116 SHARES SOLD SHORT
50117 NO RECOGNIZED LOSSES
50118 NO RECOGNIZED LOSSES
50120 NO RECOGNIZED LOSSES
50121 NO RECOGNIZED LOSSES
50122 NO RECOGNIZED LOSSES
50124 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | SHARES SOLD SHORT |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |
| 50138 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | NO RECOGNIZED LOSSES |
| 50143 | NO RECOGNIZED LOSSES |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | PURCHASED OUT OF CLASS PERIOD |
| 50159 | NO RECOGNIZED LOSSES |
| 50160 | SHARES NOT PURCHASED |
| 50161 | PURCHASED OUT OF CLASS PERIOD |
| 50162 | NO RECOGNIZED LOSSES |
| 50163 | NO RECOGNIZED LOSSES |
| 50164 | PURCHASED OUT OF CLASS PERIOD |
| 50165 | PURCHASED OUT OF CLASS PERIOD |
| 50166 | PURCHASED OUT OF CLASS PERIOD |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50169 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50172 | SHARES NOT PURCHASED |
| 50173 | PURCHASED OUT OF CLASS PERIOD |
| 50174 | PURCHASED OUT OF CLASS PERIOD |
| 50177 | PURCHASED OUT OF CLASS PERIOD |
| 50178 | SHARES NOT PURCHASED |
| 50179 | SHARES NOT PURCHASED |
| 50180 | PURCHASED OUT OF CLASS PERIOD |
| 50181 | SHARES SOLD SHORT |
| 50182 | PURCHASED OUT OF CLASS PERIOD |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50187 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50189 | NO RECOGNIZED LOSSES |
| 50190 | NO RECOGNIZED LOSSES |
| 50191 | NO RECOGNIZED LOSSES |
| 50192 | SHARES SOLD SHORT |
| 50194 | NO RECOGNIZED LOSSES |
| 50195 | NO RECOGNIZED LOSSES |
| 50196 | NO RECOGNIZED LOSSES |
| 50197 | PURCHASED OUT OF CLASS PERIOD |
| 50198 | SHARES SOLD SHORT |
| 50200 | NO RECOGNIZED LOSSES |
| 50201 | NO RECOGNIZED LOSSES |
| 50202 | NO RECOGNIZED LOSSES |
| 50203 | NO RECOGNIZED LOSSES |
| 50204 | NO RECOGNIZED LOSSES |
| 50205 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |
| 50208 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | NO RECOGNIZED LOSSES |
| 50212 | NO RECOGNIZED LOSSES |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50217 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | PURCHASED OUT OF CLASS PERIOD |
| 50224 | PURCHASED OUT OF CLASS PERIOD |
| 50227 | NO RECOGNIZED LOSSES |
| 50228 | SHARES NOT PURCHASED |
| 50229 | NO RECOGNIZED LOSSES |
| 50230 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | SHARES NOT PURCHASED |
| 50234 | NO RECOGNIZED LOSSES |
| 50236 | NO RECOGNIZED LOSSES |
| 50238 | NO RECOGNIZED LOSSES |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |
| 50244 | NO RECOGNIZED LOSSES |
| 50245 | NO RECOGNIZED LOSSES |
| 50246 | SHARES SOLD SHORT |
| 50247 | NO RECOGNIZED LOSSES |
| 50248 | NO RECOGNIZED LOSSES |
| 50249 | NO RECOGNIZED LOSSES |
| 50250 | SHARES SOLD SHORT |
| 50251 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50252 | SHARES SOLD SHORT |
| 50253 | NO RECOGNIZED LOSSES |
| 50255 | SHARES NOT PURCHASED |
| 50258 | SHARES NOT PURCHASED |
| 50259 | SHARES NOT PURCHASED |
| 50260 | NO RECOGNIZED LOSSES |
| 50261 | NO RECOGNIZED LOSSES |
| 50262 | SHARES NOT PURCHASED |
| 50264 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50280 | NO RECOGNIZED LOSSES |
| 50281 | SHARES SOLD SHORT |
| 50283 | SHARES SOLD SHORT |
| 50284 | NO RECOGNIZED LOSSES |
| 50286 | NO RECOGNIZED LOSSES |
| 50287 | NO RECOGNIZED LOSSES |
| 50291 | NO RECOGNIZED LOSSES |
| 50293 | NO RECOGNIZED LOSSES |
| 50294 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | NO RECOGNIZED LOSSES |
| 50300 | NO RECOGNIZED LOSSES |
| 50301 | SHARES NOT PURCHASED |
| 50309 | NO RECOGNIZED LOSSES |
| 50310 | NO RECOGNIZED LOSSES |
| 50311 | NO RECOGNIZED LOSSES |
| 50313 | NO RECOGNIZED LOSSES |
| 50314 | SHARES SOLD SHORT |
| 50315 | NO RECOGNIZED LOSSES |
| 50316 | NO RECOGNIZED LOSSES |
| 50317 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | NO RECOGNIZED LOSSES |
| 50321 | NO RECOGNIZED LOSSES |
| 50322 | SHARES SOLD SHORT |
| 50323 | NO RECOGNIZED LOSSES |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | SHARES SOLD SHORT |
| 50327 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | NO RECOGNIZED LOSSES |
| 50330 | NO RECOGNIZED LOSSES |
| 50331 | SHARES NOT PURCHASED |
| 50332 | NO RECOGNIZED LOSSES |
| 50333 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50334 | SHARES SOLD SHORT |
| 50335 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50339 | NO RECOGNIZED LOSSES |
| 50341 | SHARES NOT PURCHASED |
| 50342 | NO RECOGNIZED LOSSES |
| 50344 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50352 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50355 | NO RECOGNIZED LOSSES |
| 50357 | SHARES SOLD SHORT |
| 50358 | NO RECOGNIZED LOSSES |
| 50359 | SHARES SOLD SHORT |
| 50360 | NO RECOGNIZED LOSSES |
| 50361 | SHARES SOLD SHORT |
| 50362 | SHARES SOLD SHORT |
| 50363 | SHARES SOLD SHORT |
| 50365 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50367 | SHARES SOLD SHORT |
| 50369 | NO RECOGNIZED LOSSES |
| 50370 | NO RECOGNIZED LOSSES |
| 50372 | SHARES SOLD SHORT |
| 50375 | NO RECOGNIZED LOSSES |
| 50376 | NO RECOGNIZED LOSSES |
| 50378 | NO RECOGNIZED LOSSES |
| 50379 | NO RECOGNIZED LOSSES |
| 50380 | NO RECOGNIZED LOSSES |
| 50381 | NO RECOGNIZED LOSSES |
| 50382 | NO RECOGNIZED LOSSES |
| 50383 | NO RECOGNIZED LOSSES |
| 50384 | NO RECOGNIZED LOSSES |
| 50385 | NO RECOGNIZED LOSSES |
| 50387 | NO RECOGNIZED LOSSES |
| 50388 | NO RECOGNIZED LOSSES |
| 50390 | NO RECOGNIZED LOSSES |
| 50391 | NO RECOGNIZED LOSSES |
| 50392 | NO RECOGNIZED LOSSES |
| 50393 | SHARES SOLD SHORT |
| 50394 | NO RECOGNIZED LOSSES |
| 50395 | NO RECOGNIZED LOSSES |
| 50396 | NO RECOGNIZED LOSSES |
| 50397 | NO RECOGNIZED LOSSES |
| 50398 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50399 | NO RECOGNIZED LOSSES |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50402 | NO RECOGNIZED LOSSES |
| 50403 | SHARES SOLD SHORT |
| 50404 | SHARES SOLD SHORT |
| 50405 | NO RECOGNIZED LOSSES |
| 50406 | NO RECOGNIZED LOSSES |
| 50407 | NO RECOGNIZED LOSSES |
| 50408 | SHARES SOLD SHORT |
| 50409 | NO RECOGNIZED LOSSES |
| 50410 | NO RECOGNIZED LOSSES |
| 50411 | NO RECOGNIZED LOSSES |
| 50412 | NO RECOGNIZED LOSSES |
| 50413 | NO RECOGNIZED LOSSES |
| 50414 | NO RECOGNIZED LOSSES |
| 50415 | NO RECOGNIZED LOSSES |
| 50416 | NO RECOGNIZED LOSSES |
| 50417 | NO RECOGNIZED LOSSES |
| 50418 | NO RECOGNIZED LOSSES |
| 50419 | NO RECOGNIZED LOSSES |
| 50420 | NO RECOGNIZED LOSSES |
| 50421 | NO RECOGNIZED LOSSES |
| 50422 | NO RECOGNIZED LOSSES |
| 50423 | SHARES SOLD SHORT |
| 50424 | NO RECOGNIZED LOSSES |
| 50425 | NO RECOGNIZED LOSSES |
| 50426 | NO RECOGNIZED LOSSES |
| 50427 | NO RECOGNIZED LOSSES |
| 50428 | NO RECOGNIZED LOSSES |
| 50429 | NO RECOGNIZED LOSSES |
| 50430 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50432 | NO RECOGNIZED LOSSES |
| 50433 | SHARES SOLD SHORT |
| 50434 | NO RECOGNIZED LOSSES |
| 50435 | SHARES SOLD SHORT |
| 50436 | NO RECOGNIZED LOSSES |
| 50437 | NO RECOGNIZED LOSSES |
| 50438 | NO RECOGNIZED LOSSES |
| 50439 | NO RECOGNIZED LOSSES |
| 50440 | NO RECOGNIZED LOSSES |
| 50441 | NO RECOGNIZED LOSSES |
| 50442 | NO RECOGNIZED LOSSES |
| 50443 | NO RECOGNIZED LOSSES |
| 50444 | NO RECOGNIZED LOSSES |
| 50445 | NO RECOGNIZED LOSSES |
| 50446 | NO RECOGNIZED LOSSES |
| 50447 | NO RECOGNIZED LOSSES |
| 50448 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50449 | SHARES SOLD SHORT |
| 50450 | SHARES SOLD SHORT |
| 50451 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50453 | SHARES SOLD SHORT |
| 50454 | NO RECOGNIZED LOSSES |
| 50455 | NO RECOGNIZED LOSSES |
| 50456 | NO RECOGNIZED LOSSES |
| 50457 | NO RECOGNIZED LOSSES |
| 50458 | NO RECOGNIZED LOSSES |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | NO RECOGNIZED LOSSES |
| 50463 | NO RECOGNIZED LOSSES |
| 50464 | NO RECOGNIZED LOSSES |
| 50467 | NO RECOGNIZED LOSSES |
| 50468 | NO RECOGNIZED LOSSES |
| 50471 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | PURCHASED OUT OF CLASS PERIOD |
| 50477 | NO RECOGNIZED LOSSES |
| 50478 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES |
| 50480 | NO RECOGNIZED LOSSES |
| 50488 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50494 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50497 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES |
| 50501 | NO RECOGNIZED LOSSES |
| 50503 | NO RECOGNIZED LOSSES |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | NO RECOGNIZED LOSSES |
| 50511 | NO RECOGNIZED LOSSES |
| 50512 | NO RECOGNIZED LOSSES |
| 50514 | NO RECOGNIZED LOSSES |
| 50515 | NO RECOGNIZED LOSSES |
| 50516 | SHARES NOT PURCHASED |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | NO RECOGNIZED LOSSES |
| 50521 | NO RECOGNIZED LOSSES |
| 50522 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50525 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50526 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50528 | NO RECOGNIZED LOSSES |
| 50529 | NO RECOGNIZED LOSSES |
| 50530 | NO RECOGNIZED LOSSES |
| 50531 | NO RECOGNIZED LOSSES |
| 50532 | NO RECOGNIZED LOSSES |
| 50533 | NO RECOGNIZED LOSSES |
| 50534 | NO RECOGNIZED LOSSES |
| 50535 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | NO RECOGNIZED LOSSES |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |
| 50543 | NO RECOGNIZED LOSSES |
| 50544 | NO RECOGNIZED LOSSES |
| 50545 | NO RECOGNIZED LOSSES |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50548 | NO RECOGNIZED LOSSES |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50555 | NO RECOGNIZED LOSSES |
| 50556 | NO RECOGNIZED LOSSES |
| 50557 | NO RECOGNIZED LOSSES |
| 50558 | NO RECOGNIZED LOSSES |
| 50559 | NO RECOGNIZED LOSSES |
| 50560 | NO RECOGNIZED LOSSES |
| 50561 | SHARES NOT PURCHASED |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | NO RECOGNIZED LOSSES |
| 50565 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50569 | NO RECOGNIZED LOSSES |
| 50570 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | NO RECOGNIZED LOSSES |
| 50573 | SHARES NOT PURCHASED |
| 50574 | NO RECOGNIZED LOSSES |
| 50575 | NO RECOGNIZED LOSSES |
| 50576 | NO RECOGNIZED LOSSES |
| 50577 | NO RECOGNIZED LOSSES |
| 50579 | SHARES NOT PURCHASED |
| 50580 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50585 | NO RECOGNIZED LOSSES |
| 50586 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | NO RECOGNIZED LOSSES |
| 50593 | NO RECOGNIZED LOSSES |
| 50594 | NO RECOGNIZED LOSSES |
| 50595 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50597 | NO RECOGNIZED LOSSES |
| 50598 | NO RECOGNIZED LOSSES |
| 50599 | NO RECOGNIZED LOSSES |
| 50600 | NO RECOGNIZED LOSSES |
| 50601 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | NO RECOGNIZED LOSSES |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50612 | NO RECOGNIZED LOSSES |
| 50613 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | NO RECOGNIZED LOSSES |
| 50617 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50619 | NO RECOGNIZED LOSSES |
| 50620 | NO RECOGNIZED LOSSES |
| 50621 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50625 | NO RECOGNIZED LOSSES |
| 50626 | NO RECOGNIZED LOSSES |
| 50627 | NO RECOGNIZED LOSSES |
| 50628 | NO RECOGNIZED LOSSES |
| 50629 | NO RECOGNIZED LOSSES |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | NO RECOGNIZED LOSSES |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | NO RECOGNIZED LOSSES |
| 50637 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50640 | NO RECOGNIZED LOSSES |
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | NO RECOGNIZED LOSSES |
| 50643 | NO RECOGNIZED LOSSES |
| 50644 | NO RECOGNIZED LOSSES |
| 50645 | NO RECOGNIZED LOSSES |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | NO RECOGNIZED LOSSES |
| 50648 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | NO RECOGNIZED LOSSES |
| 50653 | NO RECOGNIZED LOSSES |
| 50654 | NO RECOGNIZED LOSSES |
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | NO RECOGNIZED LOSSES |
| 50658 | NO RECOGNIZED LOSSES |
| 50659 | NO RECOGNIZED LOSSES |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | NO RECOGNIZED LOSSES |
| 50662 | NO RECOGNIZED LOSSES |
| 50664 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50669 | PURCHASED OUT OF CLASS PERIOD |
| 50670 | NO RECOGNIZED LOSSES |
| 50671 | NO RECOGNIZED LOSSES |
| 50672 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | NO RECOGNIZED LOSSES |
| 50675 | NO RECOGNIZED LOSSES |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | NO RECOGNIZED LOSSES |
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | NO RECOGNIZED LOSSES |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50685 | NO RECOGNIZED LOSSES |
| 50686 | PURCHASED OUT OF CLASS PERIOD |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50692 | NO RECOGNIZED LOSSES |
| 50693 | NO RECOGNIZED LOSSES |
| 50694 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50699 | NO RECOGNIZED LOSSES |
| 50700 | NO RECOGNIZED LOSSES |
| 50701 | NO RECOGNIZED LOSSES |
| 50702 | NO RECOGNIZED LOSSES |
| 50703 | NO RECOGNIZED LOSSES |
| 50704 | NO RECOGNIZED LOSSES |
| 50705 | NO RECOGNIZED LOSSES |
| 50706 | NO RECOGNIZED LOSSES |
| 50707 | NO RECOGNIZED LOSSES |
| 50708 | NO RECOGNIZED LOSSES |
| 50709 | NO RECOGNIZED LOSSES |
| 50710 | NO RECOGNIZED LOSSES |
| 50711 | NO RECOGNIZED LOSSES |
| 50712 | NO RECOGNIZED LOSSES |
| 50713 | NO RECOGNIZED LOSSES |
| 50714 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50718 | NO RECOGNIZED LOSSES |
| 50719 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50724 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | NO RECOGNIZED LOSSES |
| 50728 | NO RECOGNIZED LOSSES |
| 50729 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50732 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50735 | NO RECOGNIZED LOSSES |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | NO RECOGNIZED LOSSES |
| 50738 | NO RECOGNIZED LOSSES |
| 50739 | NO RECOGNIZED LOSSES |
| 50740 | NO RECOGNIZED LOSSES |
| 50741 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50756 | NO RECOGNIZED LOSSES |
| 50757 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | NO RECOGNIZED LOSSES |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | NO RECOGNIZED LOSSES |
| 50769 | NO RECOGNIZED LOSSES |
| 50770 | NO RECOGNIZED LOSSES |
| 50771 | NO RECOGNIZED LOSSES |
| 50772 | NO RECOGNIZED LOSSES |
| 50773 | NO RECOGNIZED LOSSES |
| 50774 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50776 | NO RECOGNIZED LOSSES |
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50783 | NO RECOGNIZED LOSSES |
| 50784 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | NO RECOGNIZED LOSSES |
| 50792 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50809 | NO RECOGNIZED LOSSES |
| 50811 | NO RECOGNIZED LOSSES |
| 50812 | NO RECOGNIZED LOSSES |
| 50813 | NO RECOGNIZED LOSSES |
| 50814 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50820 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |
| 50825 | NO RECOGNIZED LOSSES |
| 50826 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | NO RECOGNIZED LOSSES |
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | NO RECOGNIZED LOSSES |
| 50831 | NO RECOGNIZED LOSSES |
| 50832 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50834 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50836 | NO RECOGNIZED LOSSES |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | NO RECOGNIZED LOSSES |
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50842 | NO RECOGNIZED LOSSES |
| 50843 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<span style="float:right">**EXHIBIT E**</span>

| Claim # | Rejection Reason |
|---|---|
| 50844 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | NO RECOGNIZED LOSSES |
| 50848 | NO RECOGNIZED LOSSES |
| 50849 | NO RECOGNIZED LOSSES |
| 50850 | NO RECOGNIZED LOSSES |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | NO RECOGNIZED LOSSES |
| 50854 | NO RECOGNIZED LOSSES |
| 50855 | NO RECOGNIZED LOSSES |
| 50857 | NO RECOGNIZED LOSSES |
| 50858 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | SHARES NOT PURCHASED |
| 50864 | NO RECOGNIZED LOSSES |
| 50865 | SHARES NOT PURCHASED |
| 50866 | NO RECOGNIZED LOSSES |
| 50867 | SHARES NOT PURCHASED |
| 50869 | NO RECOGNIZED LOSSES |
| 50870 | SHARES NOT PURCHASED |
| 50873 | NO RECOGNIZED LOSSES |
| 50875 | SHARES NOT PURCHASED |
| 50877 | SHARES NOT PURCHASED |
| 50878 | SHARES NOT PURCHASED |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50883 | NO RECOGNIZED LOSSES |
| 50885 | SHARES SOLD SHORT |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES |
| 50889 | SHARES SOLD SHORT |
| 50890 | NO RECOGNIZED LOSSES |
| 50891 | NO RECOGNIZED LOSSES |
| 50892 | SHARES SOLD SHORT |
| 50895 | NO RECOGNIZED LOSSES |
| 50896 | SHARES SOLD SHORT |
| 50897 | SHARES SOLD SHORT |
| 50898 | SHARES SOLD SHORT |
| 50899 | SHARES SOLD SHORT |
| 50900 | SHARES SOLD SHORT |
| 50901 | SHARES SOLD SHORT |
| 50902 | SHARES SOLD SHORT |
| 50903 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 50904 | NO RECOGNIZED LOSSES |
| 50905 | SHARES SOLD SHORT |
| 50906 | SHARES SOLD SHORT |
| 50907 | SHARES SOLD SHORT |
| 50908 | NO RECOGNIZED LOSSES |
| 50910 | NO RECOGNIZED LOSSES |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | PURCHASED OUT OF CLASS PERIOD |
| 50916 | SHARES NOT PURCHASED |
| 50917 | NO RECOGNIZED LOSSES |
| 50918 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |
| 50922 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50927 | NO RECOGNIZED LOSSES |
| 50928 | NO RECOGNIZED LOSSES |
| 50929 | NO RECOGNIZED LOSSES |
| 50930 | NO RECOGNIZED LOSSES |
| 50931 | NO RECOGNIZED LOSSES |
| 50932 | NO RECOGNIZED LOSSES |
| 50934 | NO RECOGNIZED LOSSES |
| 50935 | NO RECOGNIZED LOSSES |
| 50937 | SHARES SOLD SHORT |
| 50938 | NO RECOGNIZED LOSSES |
| 50939 | NO RECOGNIZED LOSSES |
| 50940 | SHARES SOLD SHORT |
| 50941 | NO RECOGNIZED LOSSES |
| 50942 | SHARES SOLD SHORT |
| 50945 | NO RECOGNIZED LOSSES |
| 50946 | NO RECOGNIZED LOSSES |
| 50947 | NO RECOGNIZED LOSSES |
| 50948 | NO RECOGNIZED LOSSES |
| 50950 | SHARES SOLD SHORT |
| 50961 | NO RECOGNIZED LOSSES |
| 50962 | NO RECOGNIZED LOSSES |
| 50963 | DUPLICATE CLAIM FILED |
| 50964 | NO RECOGNIZED LOSSES |
| 50966 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50968 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | NO RECOGNIZED LOSSES |
| 50971 | NO RECOGNIZED LOSSES |
| 50972 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |
| 50976 | NO RECOGNIZED LOSSES |
| 50977 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50978 | NO RECOGNIZED LOSSES |
| 50979 | NO RECOGNIZED LOSSES |
| 50980 | NO RECOGNIZED LOSSES |
| 50981 | NO RECOGNIZED LOSSES |
| 50982 | NO RECOGNIZED LOSSES |
| 50983 | NO RECOGNIZED LOSSES |
| 50984 | NO RECOGNIZED LOSSES |
| 50985 | NO RECOGNIZED LOSSES |
| 50986 | NO RECOGNIZED LOSSES |
| 50987 | NO RECOGNIZED LOSSES |
| 50988 | NO RECOGNIZED LOSSES |
| 50990 | NO RECOGNIZED LOSSES |
| 50991 | NO RECOGNIZED LOSSES |
| 50992 | NO RECOGNIZED LOSSES |
| 50993 | NO RECOGNIZED LOSSES |
| 50994 | NO RECOGNIZED LOSSES |
| 50995 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51011 | NO RECOGNIZED LOSSES |
| 51013 | NO RECOGNIZED LOSSES |
| 51014 | SHARES SOLD SHORT |
| 51015 | NO RECOGNIZED LOSSES |
| 51016 | NO RECOGNIZED LOSSES |
| 51017 | NO RECOGNIZED LOSSES |
| 51018 | NO RECOGNIZED LOSSES |
| 51019 | NO RECOGNIZED LOSSES |
| 51020 | NO RECOGNIZED LOSSES |
| 51021 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51024 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | NO RECOGNIZED LOSSES |
| 51027 | NO RECOGNIZED LOSSES |
| 51028 | NO RECOGNIZED LOSSES |
| 51030 | NO RECOGNIZED LOSSES |
| 51031 | NO RECOGNIZED LOSSES |
| 51032 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51036 | NO RECOGNIZED LOSSES |
| 51037 | NO RECOGNIZED LOSSES |
| 51038 | PURCHASED OUT OF CLASS PERIOD |
| 51041 | NO RECOGNIZED LOSSES |
| 51043 | PURCHASED OUT OF CLASS PERIOD |
| 51044 | PURCHASED OUT OF CLASS PERIOD |
| 51049 | NO RECOGNIZED LOSSES |
| 51050 | NO RECOGNIZED LOSSES |
| 51052 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51053 | NO RECOGNIZED LOSSES |
| 51054 | PURCHASED OUT OF CLASS PERIOD |
| 51055 | NO RECOGNIZED LOSSES |
| 51056 | NO RECOGNIZED LOSSES |
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51059 | NO RECOGNIZED LOSSES |
| 51061 | NO RECOGNIZED LOSSES |
| 51062 | PURCHASED OUT OF CLASS PERIOD |
| 51064 | NO RECOGNIZED LOSSES |
| 51065 | SHARES NOT PURCHASED |
| 51066 | SHARES NOT PURCHASED |
| 51068 | NO RECOGNIZED LOSSES |
| 51069 | SHARES NOT PURCHASED |
| 51070 | NO RECOGNIZED LOSSES |
| 51072 | SHARES NOT PURCHASED |
| 51073 | SHARES NOT PURCHASED |
| 51074 | DUPLICATE CLAIM FILED |
| 51076 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51078 | SHARES NOT PURCHASED |
| 51080 | SHARES NOT PURCHASED |
| 51082 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51085 | SHARES NOT PURCHASED |
| 51086 | NO RECOGNIZED LOSSES |
| 51089 | SHARES NOT PURCHASED |
| 51090 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |
| 51092 | SHARES NOT PURCHASED |
| 51093 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51095 | NO RECOGNIZED LOSSES |
| 51096 | NO RECOGNIZED LOSSES |
| 51097 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51101 | PURCHASED OUT OF CLASS PERIOD |
| 51104 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51115 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51119 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51123 | NO RECOGNIZED LOSSES |
| 51124 | NO RECOGNIZED LOSSES |
| 51126 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51128 | NO RECOGNIZED LOSSES |
| 51129 | NO RECOGNIZED LOSSES |
| 51130 | SHARES SOLD SHORT |
| 51131 | NO RECOGNIZED LOSSES |
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | NO RECOGNIZED LOSSES |
| 51135 | PURCHASED OUT OF CLASS PERIOD |
| 51137 | NO RECOGNIZED LOSSES |
| 51138 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51140 | NO RECOGNIZED LOSSES |
| 51141 | PURCHASED OUT OF CLASS PERIOD |
| 51142 | NO RECOGNIZED LOSSES |
| 51143 | NO RECOGNIZED LOSSES |
| 51144 | NO RECOGNIZED LOSSES |
| 51145 | NO RECOGNIZED LOSSES |
| 51146 | NO RECOGNIZED LOSSES |
| 51147 | NO RECOGNIZED LOSSES |
| 51148 | NO RECOGNIZED LOSSES |
| 51149 | NO RECOGNIZED LOSSES |
| 51150 | NO RECOGNIZED LOSSES |
| 51151 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51153 | NO RECOGNIZED LOSSES |
| 51154 | NO RECOGNIZED LOSSES |
| 51158 | PURCHASED OUT OF CLASS PERIOD |
| 51159 | NO RECOGNIZED LOSSES |
| 51160 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51163 | NO RECOGNIZED LOSSES |
| 51164 | NO RECOGNIZED LOSSES |
| 51165 | SHARES NOT PURCHASED |
| 51166 | NO RECOGNIZED LOSSES |
| 51168 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51171 | NO RECOGNIZED LOSSES |
| 51173 | PURCHASED OUT OF CLASS PERIOD |
| 51174 | PURCHASED OUT OF CLASS PERIOD |
| 51175 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51177 | NO RECOGNIZED LOSSES |
| 51178 | NO RECOGNIZED LOSSES |
| 51179 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51182 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |
| 51185 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51186 | NO RECOGNIZED LOSSES |
| 51187 | NO RECOGNIZED LOSSES |
| 51189 | PURCHASED OUT OF CLASS PERIOD |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51198 | NO RECOGNIZED LOSSES |
| 51199 | NO RECOGNIZED LOSSES |
| 51200 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51202 | NO RECOGNIZED LOSSES |
| 51203 | NO RECOGNIZED LOSSES |
| 51205 | NO RECOGNIZED LOSSES |
| 51206 | NO RECOGNIZED LOSSES |
| 51208 | NO RECOGNIZED LOSSES |
| 51209 | NO RECOGNIZED LOSSES |
| 51210 | NO RECOGNIZED LOSSES |
| 51211 | NO RECOGNIZED LOSSES |
| 51212 | NO RECOGNIZED LOSSES |
| 51213 | NO RECOGNIZED LOSSES |
| 51214 | PURCHASED OUT OF CLASS PERIOD |
| 51215 | NO RECOGNIZED LOSSES |
| 51217 | NO RECOGNIZED LOSSES |
| 51218 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |
| 51220 | NO RECOGNIZED LOSSES |
| 51221 | NO RECOGNIZED LOSSES |
| 51222 | PURCHASED OUT OF CLASS PERIOD |
| 51223 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |
| 51228 | NO RECOGNIZED LOSSES |
| 51229 | NO RECOGNIZED LOSSES |
| 51230 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | NO RECOGNIZED LOSSES |
| 51239 | SHARES NOT PURCHASED |
| 51241 | SHARES NOT PURCHASED |
| 51242 | SHARES NOT PURCHASED |
| 51243 | SHARES NOT PURCHASED |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51250 | NO RECOGNIZED LOSSES |
| 51252 | SHARES NOT PURCHASED |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | SHARES NOT PURCHASED |
| 51256 | NO RECOGNIZED LOSSES |
| 51257 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | SHARES NOT PURCHASED |
| 51260 | NO RECOGNIZED LOSSES |
| 51261 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |
| 51268 | NO RECOGNIZED LOSSES |
| 51270 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | SHARES NOT PURCHASED |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | DUPLICATE CLAIM FILED |
| 51282 | NO RECOGNIZED LOSSES |
| 51285 | NO RECOGNIZED LOSSES |
| 51288 | SHARES NOT PURCHASED |
| 51289 | NO RECOGNIZED LOSSES |
| 51291 | NO RECOGNIZED LOSSES |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | SHARES NOT PURCHASED |
| 51294 | SHARES NOT PURCHASED |
| 51295 | SHARES NOT PURCHASED |
| 51296 | SHARES NOT PURCHASED |
| 51297 | NO RECOGNIZED LOSSES |
| 51298 | NO RECOGNIZED LOSSES |
| 51302 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |
| 51304 | SHARES SOLD SHORT |
| 51305 | NO RECOGNIZED LOSSES |
| 51306 | SHARES NOT PURCHASED |
| 51308 | NO RECOGNIZED LOSSES |
| 51317 | NO RECOGNIZED LOSSES |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | NO RECOGNIZED LOSSES |
| 51320 | SHARES NOT PURCHASED |
| 51321 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |
| 51325 | PURCHASED OUT OF CLASS PERIOD |
| 51326 | NO RECOGNIZED LOSSES |
| 51328 | NO RECOGNIZED LOSSES |
| 51331 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51333 | NO RECOGNIZED LOSSES |
| 51334 | NO RECOGNIZED LOSSES |
| 51335 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51337 | NO RECOGNIZED LOSSES |
| 51338 | NO RECOGNIZED LOSSES |
| 51339 | NO RECOGNIZED LOSSES |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51342 | NO RECOGNIZED LOSSES |
| 51343 | NO RECOGNIZED LOSSES |
| 51345 | NO RECOGNIZED LOSSES |
| 51346 | SHARES NOT PURCHASED |
| 51347 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51350 | NO RECOGNIZED LOSSES |
| 51351 | NO RECOGNIZED LOSSES |
| 51353 | NO RECOGNIZED LOSSES |
| 51354 | NO RECOGNIZED LOSSES |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51359 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51377 | NO RECOGNIZED LOSSES |
| 51378 | NO RECOGNIZED LOSSES |
| 51379 | NO RECOGNIZED LOSSES |
| 51380 | NO RECOGNIZED LOSSES |
| 51381 | NO RECOGNIZED LOSSES |
| 51382 | NO RECOGNIZED LOSSES |
| 51383 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51385 | NO RECOGNIZED LOSSES |
| 51386 | NO RECOGNIZED LOSSES |
| 51387 | NO RECOGNIZED LOSSES |
| 51388 | NO RECOGNIZED LOSSES |
| 51389 | NO RECOGNIZED LOSSES |
| 51390 | NO RECOGNIZED LOSSES |
| 51391 | NO RECOGNIZED LOSSES |
| 51392 | NO RECOGNIZED LOSSES |
| 51394 | NO RECOGNIZED LOSSES |
| 51395 | NO RECOGNIZED LOSSES |
| 51404 | NO RECOGNIZED LOSSES |
| 51405 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51406 | NO RECOGNIZED LOSSES |
| 51407 | NO RECOGNIZED LOSSES |
| 51408 | NO RECOGNIZED LOSSES |
| 51409 | NO RECOGNIZED LOSSES |
| 51410 | NO RECOGNIZED LOSSES |
| 51411 | NO RECOGNIZED LOSSES |
| 51412 | NO RECOGNIZED LOSSES |
| 51413 | NO RECOGNIZED LOSSES |
| 51414 | NO RECOGNIZED LOSSES |
| 51415 | NO RECOGNIZED LOSSES |
| 51416 | SHARES NOT PURCHASED |
| 51417 | NO RECOGNIZED LOSSES |
| 51418 | SHARES SOLD SHORT |
| 51419 | NO RECOGNIZED LOSSES |
| 51420 | NO RECOGNIZED LOSSES |
| 51421 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | NO RECOGNIZED LOSSES |
| 51424 | NO RECOGNIZED LOSSES |
| 51425 | NO RECOGNIZED LOSSES |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51428 | NO RECOGNIZED LOSSES |
| 51429 | NO RECOGNIZED LOSSES |
| 51430 | NO RECOGNIZED LOSSES |
| 51431 | NO RECOGNIZED LOSSES |
| 51432 | NO RECOGNIZED LOSSES |
| 51433 | NO RECOGNIZED LOSSES |
| 51434 | NO RECOGNIZED LOSSES |
| 51435 | NO RECOGNIZED LOSSES |
| 51436 | NO RECOGNIZED LOSSES |
| 51437 | NO RECOGNIZED LOSSES |
| 51438 | NO RECOGNIZED LOSSES |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | NO RECOGNIZED LOSSES |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | NO RECOGNIZED LOSSES |
| 51447 | NO RECOGNIZED LOSSES |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51451 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | NO RECOGNIZED LOSSES |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51456 | NO RECOGNIZED LOSSES |
| 51457 | NO RECOGNIZED LOSSES |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51467 | NO RECOGNIZED LOSSES |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | NO RECOGNIZED LOSSES |
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | PURCHASED OUT OF CLASS PERIOD |
| 51491 | PURCHASED OUT OF CLASS PERIOD |
| 51492 | SHARES NOT PURCHASED |
| 51493 | SHARES NOT PURCHASED |
| 51494 | SHARES NOT PURCHASED |
| 51495 | SHARES NOT PURCHASED |
| 51496 | SHARES NOT PURCHASED |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | NO RECOGNIZED LOSSES |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51509 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | NO RECOGNIZED LOSSES |
| 51519 | PURCHASED OUT OF CLASS PERIOD |
| 51523 | NO RECOGNIZED LOSSES |
| 51524 | PURCHASED OUT OF CLASS PERIOD |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | NO RECOGNIZED LOSSES |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | SHARES SOLD SHORT |
| 51540 | SHARES SOLD SHORT |
| 51541 | NO RECOGNIZED LOSSES |
| 51543 | SHARES SOLD SHORT |
| 51544 | NO RECOGNIZED LOSSES |
| 51545 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | SHARES SOLD SHORT |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | SHARES SOLD SHORT |
| 51552 | NO RECOGNIZED LOSSES |
| 51553 | NO RECOGNIZED LOSSES |
| 51554 | NO RECOGNIZED LOSSES |
| 51555 | SHARES SOLD SHORT |
| 51556 | SHARES SOLD SHORT |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | NO RECOGNIZED LOSSES |
| 51560 | SHARES SOLD SHORT |
| 51561 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | NO RECOGNIZED LOSSES |
| 51567 | NO RECOGNIZED LOSSES |
| 51568 | NO RECOGNIZED LOSSES |
| 51569 | NO RECOGNIZED LOSSES |
| 51570 | NO RECOGNIZED LOSSES |
| 51571 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51572 | NO RECOGNIZED LOSSES |
| 51573 | NO RECOGNIZED LOSSES |
| 51574 | NO RECOGNIZED LOSSES |
| 51582 | PURCHASED OUT OF CLASS PERIOD |
| 51584 | SHARES SOLD SHORT |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | NO RECOGNIZED LOSSES |
| 51588 | NO RECOGNIZED LOSSES |
| 51591 | SHARES SOLD SHORT |
| 51592 | NO RECOGNIZED LOSSES |
| 51593 | NO RECOGNIZED LOSSES |
| 51594 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51608 | SHARES SOLD SHORT |
| 51609 | SHARES SOLD SHORT |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | SHARES SOLD SHORT |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51620 | NO RECOGNIZED LOSSES |
| 51625 | SHARES NOT PURCHASED |
| 51626 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51630 | NO RECOGNIZED LOSSES |
| 51631 | NO RECOGNIZED LOSSES |
| 51632 | NO RECOGNIZED LOSSES |
| 51633 | PURCHASED OUT OF CLASS PERIOD |
| 51634 | SHARES SOLD SHORT |
| 51635 | NO RECOGNIZED LOSSES |
| 51636 | NO RECOGNIZED LOSSES |
| 51637 | NO RECOGNIZED LOSSES |
| 51638 | NO RECOGNIZED LOSSES |
| 51639 | NO RECOGNIZED LOSSES |
| 51640 | NO RECOGNIZED LOSSES |
| 51641 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | NO RECOGNIZED LOSSES |
| 51645 | NO RECOGNIZED LOSSES |
| 51646 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | NO RECOGNIZED LOSSES |
| 51649 | NO RECOGNIZED LOSSES |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51652 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | SHARES SOLD SHORT |
| 51655 | NO RECOGNIZED LOSSES |
| 51657 | NO RECOGNIZED LOSSES |
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | NO RECOGNIZED LOSSES |
| 51660 | PURCHASED OUT OF CLASS PERIOD |
| 51661 | SHARES SOLD SHORT |
| 51662 | PURCHASED OUT OF CLASS PERIOD |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | PURCHASED OUT OF CLASS PERIOD |
| 51665 | NO RECOGNIZED LOSSES |
| 51666 | PURCHASED OUT OF CLASS PERIOD |
| 51667 | PURCHASED OUT OF CLASS PERIOD |
| 51668 | NO RECOGNIZED LOSSES |
| 51671 | PURCHASED OUT OF CLASS PERIOD |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | SHARES NOT PURCHASED |
| 51675 | PURCHASED OUT OF CLASS PERIOD |
| 51676 | NO RECOGNIZED LOSSES |
| 51677 | PURCHASED OUT OF CLASS PERIOD |
| 51678 | PURCHASED OUT OF CLASS PERIOD |
| 51679 | PURCHASED OUT OF CLASS PERIOD |
| 51680 | NO RECOGNIZED LOSSES |
| 51681 | PURCHASED OUT OF CLASS PERIOD |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51684 | PURCHASED OUT OF CLASS PERIOD |
| 51685 | NO RECOGNIZED LOSSES |
| 51686 | NO RECOGNIZED LOSSES |
| 51687 | PURCHASED OUT OF CLASS PERIOD |
| 51688 | PURCHASED OUT OF CLASS PERIOD |
| 51689 | PURCHASED OUT OF CLASS PERIOD |
| 51690 | PURCHASED OUT OF CLASS PERIOD |
| 51691 | PURCHASED OUT OF CLASS PERIOD |
| 51692 | PURCHASED OUT OF CLASS PERIOD |
| 51693 | PURCHASED OUT OF CLASS PERIOD |
| 51694 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | PURCHASED OUT OF CLASS PERIOD |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | PURCHASED OUT OF CLASS PERIOD |
| 51704 | NO RECOGNIZED LOSSES |
| 51705 | NO RECOGNIZED LOSSES |
| 51706 | NO RECOGNIZED LOSSES |
| 51709 | NO RECOGNIZED LOSSES |
| 51711 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | NO RECOGNIZED LOSSES |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51726 | NO RECOGNIZED LOSSES |
| 51727 | NO RECOGNIZED LOSSES |
| 51728 | NO RECOGNIZED LOSSES |
| 51729 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51732 | NO RECOGNIZED LOSSES |
| 51733 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51751 | NO RECOGNIZED LOSSES |
| 51752 | NO RECOGNIZED LOSSES |
| 51753 | NO RECOGNIZED LOSSES |
| 51754 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51762 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | NO RECOGNIZED LOSSES |
| 51771 | NO RECOGNIZED LOSSES |
| 51772 | NO RECOGNIZED LOSSES |
| 51773 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | NO RECOGNIZED LOSSES |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | NO RECOGNIZED LOSSES |
| 51803 | NO RECOGNIZED LOSSES |
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51806 | NO RECOGNIZED LOSSES |
| 51807 | NO RECOGNIZED LOSSES |
| 51808 | NO RECOGNIZED LOSSES |
| 51809 | NO RECOGNIZED LOSSES |
| 51810 | SHARES NOT PURCHASED |
| 51811 | SHARES NOT PURCHASED |
| 51812 | NO RECOGNIZED LOSSES |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | NO RECOGNIZED LOSSES |
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | NO RECOGNIZED LOSSES |
| 51817 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | NO RECOGNIZED LOSSES |
| 51820 | NO RECOGNIZED LOSSES |
| 51821 | NO RECOGNIZED LOSSES |
| 51822 | NO RECOGNIZED LOSSES |
| 51823 | NO RECOGNIZED LOSSES |
| 51824 | NO RECOGNIZED LOSSES |
| 51825 | NO RECOGNIZED LOSSES |
| 51826 | NO RECOGNIZED LOSSES |
| 51827 | NO RECOGNIZED LOSSES |
| 51828 | NO RECOGNIZED LOSSES |
| 51829 | NO RECOGNIZED LOSSES |
| 51830 | NO RECOGNIZED LOSSES |
| 51831 | NO RECOGNIZED LOSSES |
| 51832 | NO RECOGNIZED LOSSES |
| 51833 | NO RECOGNIZED LOSSES |
| 51834 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51836 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51838 | NO RECOGNIZED LOSSES |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | NO RECOGNIZED LOSSES |
| 51843 | NO RECOGNIZED LOSSES |
| 51844 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | NO RECOGNIZED LOSSES |
| 51847 | NO RECOGNIZED LOSSES |
| 51848 | NO RECOGNIZED LOSSES |
| 51849 | NO RECOGNIZED LOSSES |
| 51850 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | NO RECOGNIZED LOSSES |
| 51853 | NO RECOGNIZED LOSSES |
| 51854 | SHARES NOT PURCHASED |
| 51855 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51856 | NO RECOGNIZED LOSSES |
| 51857 | NO RECOGNIZED LOSSES |
| 51859 | NO RECOGNIZED LOSSES |
| 51860 | NO RECOGNIZED LOSSES |
| 51861 | NO RECOGNIZED LOSSES |
| 51862 | SHARES NOT PURCHASED |
| 51864 | NO RECOGNIZED LOSSES |
| 51865 | SHARES NOT PURCHASED |
| 51866 | NO RECOGNIZED LOSSES |
| 51867 | NO RECOGNIZED LOSSES |
| 51868 | SHARES NOT PURCHASED |
| 51869 | NO RECOGNIZED LOSSES |
| 51872 | NO RECOGNIZED LOSSES |
| 51873 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |
| 51876 | SHARES SOLD SHORT |
| 51878 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51887 | NO RECOGNIZED LOSSES |
| 51888 | NO RECOGNIZED LOSSES |
| 51889 | NO RECOGNIZED LOSSES |
| 51891 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |
| 51893 | NO RECOGNIZED LOSSES |
| 51897 | NO RECOGNIZED LOSSES |
| 51898 | NO RECOGNIZED LOSSES |
| 51899 | NO RECOGNIZED LOSSES |
| 51901 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51903 | NO RECOGNIZED LOSSES |
| 51904 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51917 | SHARES NOT PURCHASED |
| 51918 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51922 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51923 | SHARES NOT PURCHASED |
| 51924 | SHARES NOT PURCHASED |
| 51925 | NO RECOGNIZED LOSSES |
| 51926 | NO RECOGNIZED LOSSES |
| 51927 | NO RECOGNIZED LOSSES |
| 51928 | NO RECOGNIZED LOSSES |
| 51929 | NO RECOGNIZED LOSSES |
| 51930 | NO RECOGNIZED LOSSES |
| 51931 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51934 | PURCHASED OUT OF CLASS PERIOD |
| 51935 | NO RECOGNIZED LOSSES |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | SHARES SOLD SHORT |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | NO RECOGNIZED LOSSES |
| 51941 | SHARES SOLD SHORT |
| 51942 | NO RECOGNIZED LOSSES |
| 51943 | NO RECOGNIZED LOSSES |
| 51944 | NO RECOGNIZED LOSSES |
| 51945 | NO RECOGNIZED LOSSES |
| 51946 | NO RECOGNIZED LOSSES |
| 51947 | NO RECOGNIZED LOSSES |
| 51948 | SHARES SOLD SHORT |
| 51949 | SHARES SOLD SHORT |
| 51950 | NO RECOGNIZED LOSSES |
| 51951 | NO RECOGNIZED LOSSES |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | NO RECOGNIZED LOSSES |
| 51954 | SHARES SOLD SHORT |
| 51955 | NO RECOGNIZED LOSSES |
| 51956 | NO RECOGNIZED LOSSES |
| 51957 | SHARES SOLD SHORT |
| 51958 | NO RECOGNIZED LOSSES |
| 51959 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51961 | NO RECOGNIZED LOSSES |
| 51962 | NO RECOGNIZED LOSSES |
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51965 | NO RECOGNIZED LOSSES |
| 51966 | NO RECOGNIZED LOSSES |
| 51967 | NO RECOGNIZED LOSSES |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | NO RECOGNIZED LOSSES |
| 51970 | NO RECOGNIZED LOSSES |
| 51971 | NO RECOGNIZED LOSSES |
| 51972 | NO RECOGNIZED LOSSES |
| 51973 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51974 | NO RECOGNIZED LOSSES |
| 51975 | SHARES SOLD SHORT |
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | NO RECOGNIZED LOSSES |
| 51978 | SHARES SOLD SHORT |
| 51979 | NO RECOGNIZED LOSSES |
| 51980 | NO RECOGNIZED LOSSES |
| 51981 | NO RECOGNIZED LOSSES |
| 51982 | NO RECOGNIZED LOSSES |
| 51983 | NO RECOGNIZED LOSSES |
| 51984 | NO RECOGNIZED LOSSES |
| 51985 | NO RECOGNIZED LOSSES |
| 51986 | NO RECOGNIZED LOSSES |
| 51987 | NO RECOGNIZED LOSSES |
| 51988 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51991 | NO RECOGNIZED LOSSES |
| 51992 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |
| 51994 | NO RECOGNIZED LOSSES |
| 51995 | NO RECOGNIZED LOSSES |
| 51996 | SHARES SOLD SHORT |
| 51997 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 51999 | SHARES SOLD SHORT |
| 52000 | NO RECOGNIZED LOSSES |
| 52001 | NO RECOGNIZED LOSSES |
| 52002 | NO RECOGNIZED LOSSES |
| 52003 | NO RECOGNIZED LOSSES |
| 52004 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52006 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |
| 52009 | SHARES SOLD SHORT |
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52012 | NO RECOGNIZED LOSSES |
| 52013 | NO RECOGNIZED LOSSES |
| 52014 | NO RECOGNIZED LOSSES |
| 52016 | NO RECOGNIZED LOSSES |
| 52017 | SHARES SOLD SHORT |
| 52018 | NO RECOGNIZED LOSSES |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52021 | SHARES SOLD SHORT |
| 52022 | NO RECOGNIZED LOSSES |
| 52024 | NO RECOGNIZED LOSSES |
| 52025 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52026 | NO RECOGNIZED LOSSES |
| 52027 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52031 | SHARES SOLD SHORT |
| 52032 | SHARES SOLD SHORT |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | PURCHASED OUT OF CLASS PERIOD |
| 52035 | NO RECOGNIZED LOSSES |
| 52036 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52039 | SHARES SOLD SHORT |
| 52040 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52042 | PURCHASED OUT OF CLASS PERIOD |
| 52043 | NO RECOGNIZED LOSSES |
| 52044 | PURCHASED OUT OF CLASS PERIOD |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | PURCHASED OUT OF CLASS PERIOD |
| 52047 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | SHARES SOLD SHORT |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | SHARES SOLD SHORT |
| 52052 | NO RECOGNIZED LOSSES |
| 52053 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |
| 52055 | SHARES SOLD SHORT |
| 52056 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52063 | NO RECOGNIZED LOSSES |
| 52064 | NO RECOGNIZED LOSSES |
| 52065 | SHARES SOLD SHORT |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | NO RECOGNIZED LOSSES |
| 52069 | NO RECOGNIZED LOSSES |
| 52070 | NO RECOGNIZED LOSSES |
| 52071 | SHARES SOLD SHORT |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 52077 | NO RECOGNIZED LOSSES |
| 52078 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52081 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52083 | NO RECOGNIZED LOSSES |
| 52084 | NO RECOGNIZED LOSSES |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52087 | NO RECOGNIZED LOSSES |
| 52088 | NO RECOGNIZED LOSSES |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52093 | NO RECOGNIZED LOSSES |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52100 | NO RECOGNIZED LOSSES |
| 52103 | NO RECOGNIZED LOSSES |
| 52104 | SHARES SOLD SHORT |
| 52105 | NO RECOGNIZED LOSSES |
| 52108 | PURCHASED OUT OF CLASS PERIOD |
| 52110 | NO RECOGNIZED LOSSES |
| 52113 | SHARES NOT PURCHASED |
| 52114 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52131 | SHARES NOT PURCHASED |
| 52134 | PURCHASED OUT OF CLASS PERIOD |
| 52141 | PURCHASED OUT OF CLASS PERIOD |
| 52144 | NO RECOGNIZED LOSSES |
| 52147 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52153 | NO RECOGNIZED LOSSES |
| 52155 | NO RECOGNIZED LOSSES |
| 52156 | NO RECOGNIZED LOSSES |
| 52158 | NO RECOGNIZED LOSSES |
| 52159 | SHARES NOT PURCHASED |
| 52164 | NO RECOGNIZED LOSSES |
| 52165 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52169 | NO RECOGNIZED LOSSES |
| 52170 | NO RECOGNIZED LOSSES |
| 52172 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52176 | SHARES NOT PURCHASED |
| 52177 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES |
| 52180 | SHARES NOT PURCHASED |
| 52189 | NO RECOGNIZED LOSSES |
| 52190 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52192 | PURCHASED OUT OF CLASS PERIOD |
| 52195 | NO RECOGNIZED LOSSES |
| 52196 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |
| 52201 | NO RECOGNIZED LOSSES |
| 52202 | PURCHASED OUT OF CLASS PERIOD |
| 52203 | NO RECOGNIZED LOSSES |
| 52204 | NO RECOGNIZED LOSSES |
| 52205 | NO RECOGNIZED LOSSES |
| 52206 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52209 | NO RECOGNIZED LOSSES |
| 52210 | NO RECOGNIZED LOSSES |
| 52211 | NO RECOGNIZED LOSSES |
| 52212 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52214 | NO RECOGNIZED LOSSES |
| 52215 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52222 | NO RECOGNIZED LOSSES |
| 52223 | NO RECOGNIZED LOSSES |
| 52224 | SHARES NOT PURCHASED |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | NO RECOGNIZED LOSSES |
| 52227 | SHARES NOT PURCHASED |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | SHARES NOT PURCHASED |
| 52231 | SHARES NOT PURCHASED |
| 52232 | NO RECOGNIZED LOSSES |
| 52233 | SHARES NOT PURCHASED |
| 52234 | SHARES NOT PURCHASED |
| 52236 | NO RECOGNIZED LOSSES |
| 52237 | NO RECOGNIZED LOSSES |
| 52239 | SHARES NOT PURCHASED |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52250 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52251 | PURCHASED OUT OF CLASS PERIOD |
| 52252 | NO RECOGNIZED LOSSES |
| 52253 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | NO RECOGNIZED LOSSES |
| 52257 | SHARES NOT PURCHASED |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52266 | NO RECOGNIZED LOSSES |
| 52267 | NO RECOGNIZED LOSSES |
| 52268 | PURCHASED OUT OF CLASS PERIOD |
| 52269 | SHARES NOT PURCHASED |
| 52270 | PURCHASED OUT OF CLASS PERIOD |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |
| 52282 | SHARES NOT PURCHASED |
| 52284 | PURCHASED OUT OF CLASS PERIOD |
| 52286 | SHARES NOT PURCHASED |
| 52287 | NO RECOGNIZED LOSSES |
| 52288 | SHARES NOT PURCHASED |
| 52289 | SHARES NOT PURCHASED |
| 52290 | PURCHASED OUT OF CLASS PERIOD |
| 52291 | NO RECOGNIZED LOSSES |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52295 | PURCHASED OUT OF CLASS PERIOD |
| 52296 | NO RECOGNIZED LOSSES |
| 52299 | NO RECOGNIZED LOSSES |
| 52300 | SHARES NOT PURCHASED |
| 52302 | NO RECOGNIZED LOSSES |
| 52304 | SHARES NOT PURCHASED |
| 52307 | SHARES NOT PURCHASED |
| 52308 | SHARES NOT PURCHASED |
| 52309 | SHARES NOT PURCHASED |
| 52310 | SHARES NOT PURCHASED |
| 52313 | PURCHASED OUT OF CLASS PERIOD |
| 52314 | PURCHASED OUT OF CLASS PERIOD |
| 52317 | NO RECOGNIZED LOSSES |
| 52320 | SHARES NOT PURCHASED |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52323 | SHARES NOT PURCHASED |
| 52324 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | PURCHASED OUT OF CLASS PERIOD |
| 52328 | NO RECOGNIZED LOSSES |
| 52329 | PURCHASED OUT OF CLASS PERIOD |
| 52330 | NO RECOGNIZED LOSSES |
| 52331 | SHARES NOT PURCHASED |
| 52332 | SHARES NOT PURCHASED |
| 52333 | SHARES NOT PURCHASED |
| 52334 | SHARES NOT PURCHASED |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | SHARES NOT PURCHASED |
| 52337 | SHARES NOT PURCHASED |
| 52338 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52342 | NO RECOGNIZED LOSSES |
| 52343 | SHARES NOT PURCHASED |
| 52344 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |
| 52346 | SHARES NOT PURCHASED |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | SHARES NOT PURCHASED |
| 52350 | PURCHASED OUT OF CLASS PERIOD |
| 52351 | PURCHASED OUT OF CLASS PERIOD |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | SHARES NOT PURCHASED |
| 52357 | SHARES NOT PURCHASED |
| 52358 | NO RECOGNIZED LOSSES |
| 52359 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52364 | SHARES NOT PURCHASED |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | PURCHASED OUT OF CLASS PERIOD |
| 52367 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52370 | SHARES NOT PURCHASED |
| 52371 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52375 | NO RECOGNIZED LOSSES |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | NO RECOGNIZED LOSSES |
| 52379 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                     **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 52380 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | PURCHASED OUT OF CLASS PERIOD |
| 52383 | NO RECOGNIZED LOSSES |
| 52384 | PURCHASED OUT OF CLASS PERIOD |
| 52385 | PURCHASED OUT OF CLASS PERIOD |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52389 | SHARES NOT PURCHASED |
| 52390 | SHARES NOT PURCHASED |
| 52391 | SHARES NOT PURCHASED |
| 52392 | NO RECOGNIZED LOSSES |
| 52393 | NO RECOGNIZED LOSSES |
| 52394 | SHARES NOT PURCHASED |
| 52395 | NO RECOGNIZED LOSSES |
| 52396 | NO RECOGNIZED LOSSES |
| 52397 | SHARES NOT PURCHASED |
| 52398 | SHARES NOT PURCHASED |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |
| 52402 | NO RECOGNIZED LOSSES |
| 52403 | NO RECOGNIZED LOSSES |
| 52404 | NO RECOGNIZED LOSSES |
| 52406 | SHARES NOT PURCHASED |
| 52407 | NO RECOGNIZED LOSSES |
| 52408 | SHARES NOT PURCHASED |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52413 | CLAIM WITHDRAWN |
| 52415 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | NO RECOGNIZED LOSSES |
| 52424 | NO RECOGNIZED LOSSES |
| 52425 | SHARES NOT PURCHASED |
| 52426 | NO RECOGNIZED LOSSES |
| 52427 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52429 | SHARES NOT PURCHASED |
| 52430 | SHARES NOT PURCHASED |
| 52431 | SHARES NOT PURCHASED |
| 52432 | SHARES NOT PURCHASED |
| 52433 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52434 | SHARES NOT PURCHASED |
| 52435 | SHARES NOT PURCHASED |
| 52436 | SHARES NOT PURCHASED |
| 52437 | SHARES NOT PURCHASED |
| 52438 | SHARES NOT PURCHASED |
| 52439 | SHARES NOT PURCHASED |
| 52440 | SHARES NOT PURCHASED |
| 52441 | SHARES NOT PURCHASED |
| 52442 | SHARES NOT PURCHASED |
| 52443 | SHARES NOT PURCHASED |
| 52445 | SHARES NOT PURCHASED |
| 52446 | SHARES NOT PURCHASED |
| 52447 | NO RECOGNIZED LOSSES |
| 52448 | NO RECOGNIZED LOSSES |
| 52450 | NO RECOGNIZED LOSSES |
| 52454 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52459 | SHARES NOT PURCHASED |
| 52460 | SHARES NOT PURCHASED |
| 52461 | SHARES NOT PURCHASED |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52468 | SHARES NOT PURCHASED |
| 52469 | NO RECOGNIZED LOSSES |
| 52471 | SHARES NOT PURCHASED |
| 52474 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | NO RECOGNIZED LOSSES |
| 52480 | PURCHASED OUT OF CLASS PERIOD |
| 52485 | PURCHASED OUT OF CLASS PERIOD |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | NO RECOGNIZED LOSSES |
| 52488 | SHARES NOT PURCHASED |
| 52490 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52492 | PURCHASED OUT OF CLASS PERIOD |
| 52493 | NO RECOGNIZED LOSSES |
| 52494 | NO RECOGNIZED LOSSES |
| 52496 | SHARES NOT PURCHASED |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52499 | NO RECOGNIZED LOSSES |
| 52500 | NO RECOGNIZED LOSSES |
| 52502 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52507 | SHARES NOT PURCHASED |
| 52508 | NO RECOGNIZED LOSSES |
| 52509 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52510 | PURCHASED OUT OF CLASS PERIOD |
| 52511 | SHARES NOT PURCHASED |
| 52513 | SHARES NOT PURCHASED |
| 52514 | PURCHASED OUT OF CLASS PERIOD |
| 52515 | PURCHASED OUT OF CLASS PERIOD |
| 52516 | SHARES NOT PURCHASED |
| 52517 | SHARES NOT PURCHASED |
| 52518 | SHARES NOT PURCHASED |
| 52519 | NO RECOGNIZED LOSSES |
| 52521 | SHARES NOT PURCHASED |
| 52522 | PURCHASED OUT OF CLASS PERIOD |
| 52523 | PURCHASED OUT OF CLASS PERIOD |
| 52524 | PURCHASED OUT OF CLASS PERIOD |
| 52525 | SHARES NOT PURCHASED |
| 52526 | SHARES NOT PURCHASED |
| 52527 | SHARES NOT PURCHASED |
| 52528 | SHARES NOT PURCHASED |
| 52529 | NO RECOGNIZED LOSSES |
| 52530 | NO RECOGNIZED LOSSES |
| 52531 | SHARES NOT PURCHASED |
| 52532 | SHARES NOT PURCHASED |
| 52533 | SHARES NOT PURCHASED |
| 52534 | NO RECOGNIZED LOSSES |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | SHARES NOT PURCHASED |
| 52537 | NO RECOGNIZED LOSSES |
| 52538 | PURCHASED OUT OF CLASS PERIOD |
| 52539 | NO RECOGNIZED LOSSES |
| 52540 | NO RECOGNIZED LOSSES |
| 52541 | PURCHASED OUT OF CLASS PERIOD |
| 52542 | NO RECOGNIZED LOSSES |
| 52543 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52545 | NO RECOGNIZED LOSSES |
| 52546 | NO RECOGNIZED LOSSES |
| 52547 | NO RECOGNIZED LOSSES |
| 52548 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52550 | NO RECOGNIZED LOSSES |
| 52551 | SHARES NOT PURCHASED |
| 52552 | SHARES NOT PURCHASED |
| 52553 | SHARES NOT PURCHASED |
| 52554 | SHARES NOT PURCHASED |
| 52555 | SHARES NOT PURCHASED |
| 52556 | SHARES NOT PURCHASED |
| 52557 | SHARES NOT PURCHASED |
| 52558 | SHARES SOLD SHORT |
| 52559 | SHARES SOLD SHORT |
| 52560 | NO RECOGNIZED LOSSES |
| 52561 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52562 | SHARES NOT PURCHASED |
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | SHARES NOT PURCHASED |
| 52565 | SHARES NOT PURCHASED |
| 52566 | SHARES NOT PURCHASED |
| 52567 | SHARES NOT PURCHASED |
| 52568 | SHARES NOT PURCHASED |
| 52569 | SHARES NOT PURCHASED |
| 52570 | SHARES NOT PURCHASED |
| 52571 | SHARES NOT PURCHASED |
| 52572 | SHARES NOT PURCHASED |
| 52573 | NO RECOGNIZED LOSSES |
| 52574 | SHARES NOT PURCHASED |
| 52575 | NO RECOGNIZED LOSSES |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | SHARES NOT PURCHASED |
| 52578 | SHARES NOT PURCHASED |
| 52579 | NO RECOGNIZED LOSSES |
| 52580 | SHARES NOT PURCHASED |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | SHARES SOLD SHORT |
| 52583 | SHARES NOT PURCHASED |
| 52584 | SHARES NOT PURCHASED |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52588 | SHARES NOT PURCHASED |
| 52589 | NO RECOGNIZED LOSSES |
| 52590 | SHARES NOT PURCHASED |
| 52591 | SHARES NOT PURCHASED |
| 52592 | NO RECOGNIZED LOSSES |
| 52593 | NO RECOGNIZED LOSSES |
| 52594 | SHARES NOT PURCHASED |
| 52595 | NO RECOGNIZED LOSSES |
| 52596 | SHARES SOLD SHORT |
| 52597 | SHARES NOT PURCHASED |
| 52598 | PURCHASED OUT OF CLASS PERIOD |
| 52599 | SHARES NOT PURCHASED |
| 52600 | NO RECOGNIZED LOSSES |
| 52601 | SHARES NOT PURCHASED |
| 52602 | SHARES SOLD SHORT |
| 52603 | SHARES NOT PURCHASED |
| 52604 | PURCHASED OUT OF CLASS PERIOD |
| 52605 | NO RECOGNIZED LOSSES |
| 52606 | SHARES NOT PURCHASED |
| 52607 | SHARES NOT PURCHASED |
| 52608 | SHARES NOT PURCHASED |
| 52609 | SHARES NOT PURCHASED |
| 52610 | SHARES NOT PURCHASED |
| 52611 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52612 | SHARES SOLD SHORT |
| 52613 | NO RECOGNIZED LOSSES |
| 52614 | NO RECOGNIZED LOSSES |
| 52615 | SHARES NOT PURCHASED |
| 52616 | SHARES NOT PURCHASED |
| 52617 | NO RECOGNIZED LOSSES |
| 52618 | SHARES NOT PURCHASED |
| 52619 | SHARES NOT PURCHASED |
| 52620 | SHARES NOT PURCHASED |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | SHARES NOT PURCHASED |
| 52623 | SHARES NOT PURCHASED |
| 52624 | SHARES NOT PURCHASED |
| 52625 | NO RECOGNIZED LOSSES |
| 52626 | SHARES SOLD SHORT |
| 52627 | NO RECOGNIZED LOSSES |
| 52628 | SHARES NOT PURCHASED |
| 52629 | SHARES NOT PURCHASED |
| 52631 | NO RECOGNIZED LOSSES |
| 52633 | NO RECOGNIZED LOSSES |
| 52635 | NO RECOGNIZED LOSSES |
| 52636 | NO RECOGNIZED LOSSES |
| 52637 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52639 | NO RECOGNIZED LOSSES |
| 52640 | NO RECOGNIZED LOSSES |
| 52641 | SHARES NOT PURCHASED |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | NO RECOGNIZED LOSSES |
| 52644 | NO RECOGNIZED LOSSES |
| 52645 | NO RECOGNIZED LOSSES |
| 52646 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52648 | NO RECOGNIZED LOSSES |
| 52649 | NO RECOGNIZED LOSSES |
| 52650 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | SHARES NOT PURCHASED |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | NO RECOGNIZED LOSSES |
| 52657 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52660 | NO RECOGNIZED LOSSES |
| 52661 | SHARES NOT PURCHASED |
| 52662 | NO RECOGNIZED LOSSES |
| 52663 | NO RECOGNIZED LOSSES |
| 52664 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**Claim #**                **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 52666 | NO RECOGNIZED LOSSES |
| 52667 | SHARES NOT PURCHASED |
| 52668 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52671 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52673 | NO RECOGNIZED LOSSES |
| 52674 | NO RECOGNIZED LOSSES |
| 52675 | NO RECOGNIZED LOSSES |
| 52676 | NO RECOGNIZED LOSSES |
| 52677 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52679 | NO RECOGNIZED LOSSES |
| 52680 | SHARES NOT PURCHASED |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | NO RECOGNIZED LOSSES |
| 52683 | NO RECOGNIZED LOSSES |
| 52684 | NO RECOGNIZED LOSSES |
| 52685 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52693 | PURCHASED OUT OF CLASS PERIOD |
| 52694 | NO RECOGNIZED LOSSES |
| 52695 | NO RECOGNIZED LOSSES |
| 52696 | NO RECOGNIZED LOSSES |
| 52697 | NO RECOGNIZED LOSSES |
| 52698 | SHARES NOT PURCHASED |
| 52699 | NO RECOGNIZED LOSSES |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | NO RECOGNIZED LOSSES |
| 52703 | NO RECOGNIZED LOSSES |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52707 | NO RECOGNIZED LOSSES |
| 52708 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52714 | NO RECOGNIZED LOSSES |
| 52715 | SHARES NOT PURCHASED |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | SHARES NOT PURCHASED |
| 52720 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | PURCHASED OUT OF CLASS PERIOD |
| 52728 | NO RECOGNIZED LOSSES |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52731 | SHARES NOT PURCHASED |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52734 | NO RECOGNIZED LOSSES |
| 52735 | NO RECOGNIZED LOSSES |
| 52736 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52738 | SHARES NOT PURCHASED |
| 52739 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | SHARES NOT PURCHASED |
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52744 | NO RECOGNIZED LOSSES |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | NO RECOGNIZED LOSSES |
| 52751 | NO RECOGNIZED LOSSES |
| 52752 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52755 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | SHARES NOT PURCHASED |
| 52759 | SHARES NOT PURCHASED |
| 52760 | NO RECOGNIZED LOSSES |
| 52761 | NO RECOGNIZED LOSSES |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | NO RECOGNIZED LOSSES |
| 52764 | NO RECOGNIZED LOSSES |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | NO RECOGNIZED LOSSES |
| 52767 | SHARES NOT PURCHASED |
| 52768 | SHARES NOT PURCHASED |
| 52769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | SHARES NOT PURCHASED |
| 52772 | SHARES NOT PURCHASED |
| 52773 | NO RECOGNIZED LOSSES |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52776 | NO RECOGNIZED LOSSES |
| 52777 | SHARES NOT PURCHASED |
| 52778 | NO RECOGNIZED LOSSES |
| 52779 | SHARES NOT PURCHASED |
| 52780 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52782 | SHARES NOT PURCHASED |
| 52783 | SHARES NOT PURCHASED |
| 52784 | NO RECOGNIZED LOSSES |
| 52785 | NO RECOGNIZED LOSSES |
| 52786 | NO RECOGNIZED LOSSES |
| 52787 | NO RECOGNIZED LOSSES |
| 52788 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52790 | NO RECOGNIZED LOSSES |
| 52791 | NO RECOGNIZED LOSSES |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | NO RECOGNIZED LOSSES |
| 52794 | SHARES NOT PURCHASED |
| 52795 | NO RECOGNIZED LOSSES |
| 52796 | NO RECOGNIZED LOSSES |
| 52797 | NO RECOGNIZED LOSSES |
| 52799 | NO RECOGNIZED LOSSES |
| 52800 | NO RECOGNIZED LOSSES |
| 52801 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52803 | SHARES NOT PURCHASED |
| 52804 | SHARES NOT PURCHASED |
| 52805 | SHARES NOT PURCHASED |
| 52806 | SHARES NOT PURCHASED |
| 52807 | SHARES NOT PURCHASED |
| 52808 | SHARES NOT PURCHASED |
| 52809 | NO RECOGNIZED LOSSES |
| 52811 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | NO RECOGNIZED LOSSES |
| 52814 | NO RECOGNIZED LOSSES |
| 52815 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52817 | NO RECOGNIZED LOSSES |
| 52818 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52822 | SHARES NOT PURCHASED |
| 52823 | NO RECOGNIZED LOSSES |
| 52825 | SHARES NOT PURCHASED |
| 52826 | SHARES NOT PURCHASED |
| 52828 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52830 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52832 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |
| 52834 | NO RECOGNIZED LOSSES |
| 52835 | SHARES NOT PURCHASED |
| 52836 | NO RECOGNIZED LOSSES |
| 52838 | NO RECOGNIZED LOSSES |
| 52839 | NO RECOGNIZED LOSSES |
| 52840 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52844 | NO RECOGNIZED LOSSES |
| 52850 | NO RECOGNIZED LOSSES |
| 52851 | NO RECOGNIZED LOSSES |
| 52854 | NO RECOGNIZED LOSSES |
| 52856 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52859 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |
| 52870 | NO RECOGNIZED LOSSES |
| 52871 | NO RECOGNIZED LOSSES |
| 52872 | SHARES NOT PURCHASED |
| 52873 | NO RECOGNIZED LOSSES |
| 52874 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52877 | NO RECOGNIZED LOSSES |
| 52878 | NO RECOGNIZED LOSSES |
| 52879 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52881 | SHARES NOT PURCHASED |
| 52883 | NO RECOGNIZED LOSSES |
| 52885 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52887 | NO RECOGNIZED LOSSES |
| 52888 | NO RECOGNIZED LOSSES |
| 52889 | NO RECOGNIZED LOSSES |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |
| 52893 | NO RECOGNIZED LOSSES |
| 52894 | NO RECOGNIZED LOSSES |
| 52895 | NO RECOGNIZED LOSSES |
| 52896 | NO RECOGNIZED LOSSES |
| 52897 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 52898 | NO RECOGNIZED LOSSES |
| 52899 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52903 | NO RECOGNIZED LOSSES |
| 52904 | NO RECOGNIZED LOSSES |
| 52905 | NO RECOGNIZED LOSSES |
| 52906 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52908 | NO RECOGNIZED LOSSES |
| 52909 | NO RECOGNIZED LOSSES |
| 52910 | NO RECOGNIZED LOSSES |
| 52911 | NO RECOGNIZED LOSSES |
| 52912 | NO RECOGNIZED LOSSES |
| 52913 | NO RECOGNIZED LOSSES |
| 52914 | NO RECOGNIZED LOSSES |
| 52915 | NO RECOGNIZED LOSSES |
| 52916 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52919 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52921 | NO RECOGNIZED LOSSES |
| 52922 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52924 | NO RECOGNIZED LOSSES |
| 52925 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52927 | SHARES NOT PURCHASED |
| 52928 | NO RECOGNIZED LOSSES |
| 52930 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52932 | NO RECOGNIZED LOSSES |
| 52933 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |
| 52936 | SHARES NOT PURCHASED |
| 52937 | NO RECOGNIZED LOSSES |
| 52938 | NO RECOGNIZED LOSSES |
| 52939 | NO RECOGNIZED LOSSES |
| 52940 | NO RECOGNIZED LOSSES |
| 52941 | NO RECOGNIZED LOSSES |
| 52943 | PURCHASED OUT OF CLASS PERIOD |
| 52944 | SHARES NOT PURCHASED |
| 52945 | SHARES NOT PURCHASED |
| 52946 | NO RECOGNIZED LOSSES |
| 52947 | NO RECOGNIZED LOSSES |
| 52948 | NO RECOGNIZED LOSSES |
| 52949 | NO RECOGNIZED LOSSES |
| 52950 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---|---|
| 52954 | NO RECOGNIZED LOSSES |
| 52955 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52959 | NO RECOGNIZED LOSSES |
| 52960 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52964 | NO RECOGNIZED LOSSES |
| 52965 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52967 | NO RECOGNIZED LOSSES |
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | NO RECOGNIZED LOSSES |
| 52970 | NO RECOGNIZED LOSSES |
| 52971 | NO RECOGNIZED LOSSES |
| 52972 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52983 | SHARES SOLD SHORT |
| 52984 | SHARES SOLD SHORT |
| 52985 | SHARES SOLD SHORT |
| 52986 | NO RECOGNIZED LOSSES |
| 52987 | NO RECOGNIZED LOSSES |
| 52988 | NO RECOGNIZED LOSSES |
| 52989 | SHARES SOLD SHORT |
| 52990 | NO RECOGNIZED LOSSES |
| 52991 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 52994 | NO RECOGNIZED LOSSES |
| 52995 | NO RECOGNIZED LOSSES |
| 52996 | NO RECOGNIZED LOSSES |
| 52997 | NO RECOGNIZED LOSSES |
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53000 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53004 | NO RECOGNIZED LOSSES |
| 53005 | SHARES SOLD SHORT |
| 53006 | SHARES SOLD SHORT |
| 53007 | NO RECOGNIZED LOSSES |
| 53008 | NO RECOGNIZED LOSSES |
| 53009 | NO RECOGNIZED LOSSES |
| 53010 | SHARES NOT PURCHASED |
| 53011 | SHARES SOLD SHORT |
| 53012 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53015 | NO RECOGNIZED LOSSES |
| 53017 | NO RECOGNIZED LOSSES |
| 53018 | SHARES NOT PURCHASED |
| 53019 | SHARES NOT PURCHASED |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | PURCHASED OUT OF CLASS PERIOD |
| 53022 | NO RECOGNIZED LOSSES |
| 53023 | NO RECOGNIZED LOSSES |
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53029 | NO RECOGNIZED LOSSES |
| 53030 | NO RECOGNIZED LOSSES |
| 53031 | NO RECOGNIZED LOSSES |
| 53034 | SHARES NOT PURCHASED |
| 53038 | SHARES SOLD SHORT |
| 53042 | NO RECOGNIZED LOSSES |
| 53049 | PURCHASED OUT OF CLASS PERIOD |
| 53050 | SHARES SOLD SHORT |
| 53051 | SHARES SOLD SHORT |
| 53052 | NO RECOGNIZED LOSSES |
| 53053 | SHARES SOLD SHORT |
| 53054 | SHARES SOLD SHORT |
| 53055 | NO RECOGNIZED LOSSES |
| 53056 | SHARES NOT PURCHASED |
| 53057 | NO RECOGNIZED LOSSES |
| 53058 | PURCHASED OUT OF CLASS PERIOD |
| 53059 | SHARES SOLD SHORT |
| 53060 | NO RECOGNIZED LOSSES |
| 53061 | NO RECOGNIZED LOSSES |
| 53062 | SHARES SOLD SHORT |
| 53063 | PURCHASED OUT OF CLASS PERIOD |
| 53064 | NO RECOGNIZED LOSSES |
| 53065 | SHARES SOLD SHORT |
| 53066 | SHARES SOLD SHORT |
| 53067 | NO RECOGNIZED LOSSES |
| 53068 | NO RECOGNIZED LOSSES |
| 53069 | SHARES NOT PURCHASED |
| 53070 | SHARES NOT PURCHASED |
| 53071 | SHARES NOT PURCHASED |
| 53072 | NO RECOGNIZED LOSSES |
| 53074 | NO RECOGNIZED LOSSES |
| 53075 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53077 | PURCHASED OUT OF CLASS PERIOD |
| 53079 | PURCHASED OUT OF CLASS PERIOD |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | NO RECOGNIZED LOSSES |
| 53084 | NO RECOGNIZED LOSSES |
| 53087 | SHARES SOLD SHORT |
| 53088 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53089 | NO RECOGNIZED LOSSES |
| 53090 | NO RECOGNIZED LOSSES |
| 53091 | NO RECOGNIZED LOSSES |
| 53092 | SHARES SOLD SHORT |
| 53093 | NO RECOGNIZED LOSSES |
| 53094 | NO RECOGNIZED LOSSES |
| 53114 | SHARES NOT PURCHASED |
| 53119 | NO RECOGNIZED LOSSES |
| 53120 | NO RECOGNIZED LOSSES |
| 53121 | SHARES SOLD SHORT |
| 53122 | NO RECOGNIZED LOSSES |
| 53123 | PURCHASED OUT OF CLASS PERIOD |
| 53125 | NO RECOGNIZED LOSSES |
| 53126 | SHARES SOLD SHORT |
| 53127 | NO RECOGNIZED LOSSES |
| 53128 | NO RECOGNIZED LOSSES |
| 53131 | NO RECOGNIZED LOSSES |
| 53132 | SHARES NOT PURCHASED |
| 53133 | SHARES NOT PURCHASED |
| 53134 | SHARES NOT PURCHASED |
| 53136 | SHARES NOT PURCHASED |
| 53137 | NO RECOGNIZED LOSSES |
| 53138 | NO RECOGNIZED LOSSES |
| 53139 | NO RECOGNIZED LOSSES |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | NO RECOGNIZED LOSSES |
| 53143 | NO RECOGNIZED LOSSES |
| 53144 | NO RECOGNIZED LOSSES |
| 53145 | SHARES SOLD SHORT |
| 53146 | NO RECOGNIZED LOSSES |
| 53147 | NO RECOGNIZED LOSSES |
| 53148 | NO RECOGNIZED LOSSES |
| 53149 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53151 | SHARES NOT PURCHASED |
| 53152 | NO RECOGNIZED LOSSES |
| 53155 | SHARES SOLD SHORT |
| 53156 | SHARES SOLD SHORT |
| 53157 | NO RECOGNIZED LOSSES |
| 53158 | SHARES NOT PURCHASED |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | SHARES SOLD SHORT |
| 53162 | SHARES SOLD SHORT |
| 53166 | SHARES SOLD SHORT |
| 53167 | SHARES SOLD SHORT |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | NO RECOGNIZED LOSSES |
| 53170 | NO RECOGNIZED LOSSES |
| 53171 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53172 | PURCHASED OUT OF CLASS PERIOD |
| 53173 | NO RECOGNIZED LOSSES |
| 53174 | SHARES SOLD SHORT |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53180 | PURCHASED OUT OF CLASS PERIOD |
| 53181 | SHARES SOLD SHORT |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | SHARES SOLD SHORT |
| 53184 | NO RECOGNIZED LOSSES |
| 53185 | SHARES SOLD SHORT |
| 53186 | NO RECOGNIZED LOSSES |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53189 | NO RECOGNIZED LOSSES |
| 53190 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53192 | NO RECOGNIZED LOSSES |
| 53193 | SHARES SOLD SHORT |
| 53194 | NO RECOGNIZED LOSSES |
| 53195 | NO RECOGNIZED LOSSES |
| 53196 | NO RECOGNIZED LOSSES |
| 53197 | NO RECOGNIZED LOSSES |
| 53198 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53202 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | NO RECOGNIZED LOSSES |
| 53206 | SHARES SOLD SHORT |
| 53207 | SHARES SOLD SHORT |
| 53208 | SHARES SOLD SHORT |
| 53209 | NO RECOGNIZED LOSSES |
| 53210 | NO RECOGNIZED LOSSES |
| 53211 | PURCHASED OUT OF CLASS PERIOD |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53214 | NO RECOGNIZED LOSSES |
| 53215 | NO RECOGNIZED LOSSES |
| 53216 | NO RECOGNIZED LOSSES |
| 53217 | NO RECOGNIZED LOSSES |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | NO RECOGNIZED LOSSES |
| 53220 | NO RECOGNIZED LOSSES |
| 53221 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53222 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53225 | SHARES NOT PURCHASED |
| 53226 | SHARES NOT PURCHASED |
| 53227 | NO RECOGNIZED LOSSES |
| 53230 | NO RECOGNIZED LOSSES |
| 53231 | NO RECOGNIZED LOSSES |
| 53232 | NO RECOGNIZED LOSSES |
| 53233 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53235 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53238 | NO RECOGNIZED LOSSES |
| 53239 | SHARES SOLD SHORT |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | NO RECOGNIZED LOSSES |
| 53242 | PURCHASED OUT OF CLASS PERIOD |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53246 | NO RECOGNIZED LOSSES |
| 53247 | NO RECOGNIZED LOSSES |
| 53248 | NO RECOGNIZED LOSSES |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | SHARES SOLD SHORT |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | NO RECOGNIZED LOSSES |
| 53254 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53256 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | SHARES SOLD SHORT |
| 53259 | NO RECOGNIZED LOSSES |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | NO RECOGNIZED LOSSES |
| 53262 | NO RECOGNIZED LOSSES |
| 53263 | NO RECOGNIZED LOSSES |
| 53264 | NO RECOGNIZED LOSSES |
| 53265 | NO RECOGNIZED LOSSES |
| 53266 | PURCHASED OUT OF CLASS PERIOD |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53269 | PURCHASED OUT OF CLASS PERIOD |
| 53270 | NO RECOGNIZED LOSSES |
| 53271 | NO RECOGNIZED LOSSES |
| 53272 | NO RECOGNIZED LOSSES |
| 53273 | NO RECOGNIZED LOSSES |
| 53274 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53275 | NO RECOGNIZED LOSSES |
| 53276 | NO RECOGNIZED LOSSES |
| 53277 | SHARES SOLD SHORT |
| 53278 | NO RECOGNIZED LOSSES |
| 53279 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53283 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53288 | PURCHASED OUT OF CLASS PERIOD |
| 53289 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53291 | SHARES NOT PURCHASED |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | NO RECOGNIZED LOSSES |
| 53294 | NO RECOGNIZED LOSSES |
| 53295 | NO RECOGNIZED LOSSES |
| 53296 | NO RECOGNIZED LOSSES |
| 53297 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53300 | NO RECOGNIZED LOSSES |
| 53301 | SHARES SOLD SHORT |
| 53302 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53307 | NO RECOGNIZED LOSSES |
| 53308 | SHARES SOLD SHORT |
| 53309 | NO RECOGNIZED LOSSES |
| 53311 | SHARES SOLD SHORT |
| 53312 | NO RECOGNIZED LOSSES |
| 53313 | NO RECOGNIZED LOSSES |
| 53314 | NO RECOGNIZED LOSSES |
| 53315 | NO RECOGNIZED LOSSES |
| 53316 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53318 | NO RECOGNIZED LOSSES |
| 53320 | SHARES SOLD SHORT |
| 53321 | NO RECOGNIZED LOSSES |
| 53322 | NO RECOGNIZED LOSSES |
| 53323 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53327 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53330 | SHARES NOT PURCHASED |
| 53331 | NO RECOGNIZED LOSSES |
| 53332 | NO RECOGNIZED LOSSES |
| 53333 | NO RECOGNIZED LOSSES |
| 53334 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53336 | SHARES SOLD SHORT |
| 53337 | NO RECOGNIZED LOSSES |
| 53338 | NO RECOGNIZED LOSSES |
| 53339 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53342 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53344 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53349 | NO RECOGNIZED LOSSES |
| 53350 | NO RECOGNIZED LOSSES |
| 53351 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |
| 53353 | NO RECOGNIZED LOSSES |
| 53354 | NO RECOGNIZED LOSSES |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53357 | NO RECOGNIZED LOSSES |
| 53358 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53360 | NO RECOGNIZED LOSSES |
| 53361 | NO RECOGNIZED LOSSES |
| 53362 | NO RECOGNIZED LOSSES |
| 53363 | PURCHASED OUT OF CLASS PERIOD |
| 53364 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53367 | NO RECOGNIZED LOSSES |
| 53368 | NO RECOGNIZED LOSSES |
| 53369 | NO RECOGNIZED LOSSES |
| 53370 | NO RECOGNIZED LOSSES |
| 53371 | NO RECOGNIZED LOSSES |
| 53372 | NO RECOGNIZED LOSSES |
| 53373 | NO RECOGNIZED LOSSES |
| 53374 | NO RECOGNIZED LOSSES |
| 53375 | PURCHASED OUT OF CLASS PERIOD |
| 53376 | NO RECOGNIZED LOSSES |
| 53377 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53379 | NO RECOGNIZED LOSSES |
| 53380 | NO RECOGNIZED LOSSES |
| 53381 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | SHARES SOLD SHORT |
| 53384 | NO RECOGNIZED LOSSES |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53387 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53389 | NO RECOGNIZED LOSSES |
| 53390 | NO RECOGNIZED LOSSES |
| 53391 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | NO RECOGNIZED LOSSES |
| 53396 | NO RECOGNIZED LOSSES |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53399 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | NO RECOGNIZED LOSSES |
| 53406 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53408 | NO RECOGNIZED LOSSES |
| 53409 | NO RECOGNIZED LOSSES |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | NO RECOGNIZED LOSSES |
| 53412 | NO RECOGNIZED LOSSES |
| 53413 | SHARES SOLD SHORT |
| 53414 | NO RECOGNIZED LOSSES |
| 53415 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | NO RECOGNIZED LOSSES |
| 53418 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53420 | SHARES SOLD SHORT |
| 53421 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |
| 53423 | NO RECOGNIZED LOSSES |
| 53424 | NO RECOGNIZED LOSSES |
| 53425 | NO RECOGNIZED LOSSES |
| 53426 | NO RECOGNIZED LOSSES |
| 53427 | NO RECOGNIZED LOSSES |
| 53428 | NO RECOGNIZED LOSSES |
| 53429 | PURCHASED OUT OF CLASS PERIOD |
| 53430 | NO RECOGNIZED LOSSES |
| 53431 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53432 | NO RECOGNIZED LOSSES |
| 53433 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53436 | NO RECOGNIZED LOSSES |
| 53437 | NO RECOGNIZED LOSSES |
| 53438 | NO RECOGNIZED LOSSES |
| 53439 | NO RECOGNIZED LOSSES |
| 53440 | NO RECOGNIZED LOSSES |
| 53441 | NO RECOGNIZED LOSSES |
| 53442 | NO RECOGNIZED LOSSES |
| 53443 | NO RECOGNIZED LOSSES |
| 53444 | NO RECOGNIZED LOSSES |
| 53445 | NO RECOGNIZED LOSSES |
| 53447 | PURCHASED OUT OF CLASS PERIOD |
| 53448 | NO RECOGNIZED LOSSES |
| 53449 | SHARES SOLD SHORT |
| 53450 | NO RECOGNIZED LOSSES |
| 53451 | PURCHASED OUT OF CLASS PERIOD |
| 53452 | NO RECOGNIZED LOSSES |
| 53453 | NO RECOGNIZED LOSSES |
| 53454 | NO RECOGNIZED LOSSES |
| 53455 | NO RECOGNIZED LOSSES |
| 53456 | NO RECOGNIZED LOSSES |
| 53457 | NO RECOGNIZED LOSSES |
| 53458 | NO RECOGNIZED LOSSES |
| 53459 | NO RECOGNIZED LOSSES |
| 53460 | NO RECOGNIZED LOSSES |
| 53461 | NO RECOGNIZED LOSSES |
| 53462 | NO RECOGNIZED LOSSES |
| 53463 | NO RECOGNIZED LOSSES |
| 53464 | NO RECOGNIZED LOSSES |
| 53465 | NO RECOGNIZED LOSSES |
| 53466 | NO RECOGNIZED LOSSES |
| 53468 | NO RECOGNIZED LOSSES |
| 53469 | NO RECOGNIZED LOSSES |
| 53470 | NO RECOGNIZED LOSSES |
| 53471 | NO RECOGNIZED LOSSES |
| 53472 | NO RECOGNIZED LOSSES |
| 53473 | NO RECOGNIZED LOSSES |
| 53475 | NO RECOGNIZED LOSSES |
| 53476 | PURCHASED OUT OF CLASS PERIOD |
| 53478 | NO RECOGNIZED LOSSES |
| 53479 | NO RECOGNIZED LOSSES |
| 53480 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53483 | NO RECOGNIZED LOSSES |
| 53484 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53486 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53487 | NO RECOGNIZED LOSSES |
| 53488 | NO RECOGNIZED LOSSES |
| 53489 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53491 | NO RECOGNIZED LOSSES |
| 53492 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53495 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53497 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | NO RECOGNIZED LOSSES |
| 53501 | NO RECOGNIZED LOSSES |
| 53502 | NO RECOGNIZED LOSSES |
| 53503 | NO RECOGNIZED LOSSES |
| 53504 | NO RECOGNIZED LOSSES |
| 53505 | SHARES NOT PURCHASED |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53508 | NO RECOGNIZED LOSSES |
| 53510 | NO RECOGNIZED LOSSES |
| 53511 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53513 | NO RECOGNIZED LOSSES |
| 53514 | NO RECOGNIZED LOSSES |
| 53515 | NO RECOGNIZED LOSSES |
| 53516 | NO RECOGNIZED LOSSES |
| 53517 | NO RECOGNIZED LOSSES |
| 53518 | NO RECOGNIZED LOSSES |
| 53519 | NO RECOGNIZED LOSSES |
| 53520 | NO RECOGNIZED LOSSES |
| 53521 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |
| 53523 | NO RECOGNIZED LOSSES |
| 53524 | NO RECOGNIZED LOSSES |
| 53525 | PURCHASED OUT OF CLASS PERIOD |
| 53526 | NO RECOGNIZED LOSSES |
| 53527 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES |
| 53529 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES |
| 53531 | PURCHASED OUT OF CLASS PERIOD |
| 53532 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES |
| 53534 | NO RECOGNIZED LOSSES |
| 53536 | NO RECOGNIZED LOSSES |
| 53537 | NO RECOGNIZED LOSSES |
| 53538 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 53539 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53542 | NO RECOGNIZED LOSSES |
| 53543 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53545 | NO RECOGNIZED LOSSES |
| 53546 | NO RECOGNIZED LOSSES |
| 53547 | NO RECOGNIZED LOSSES |
| 53548 | SHARES SOLD SHORT |
| 53549 | NO RECOGNIZED LOSSES |
| 53550 | NO RECOGNIZED LOSSES |
| 53552 | NO RECOGNIZED LOSSES |
| 53553 | NO RECOGNIZED LOSSES |
| 53554 | NO RECOGNIZED LOSSES |
| 53555 | NO RECOGNIZED LOSSES |
| 53556 | NO RECOGNIZED LOSSES |
| 53557 | NO RECOGNIZED LOSSES |
| 53558 | NO RECOGNIZED LOSSES |
| 53559 | NO RECOGNIZED LOSSES |
| 53560 | NO RECOGNIZED LOSSES |
| 53561 | NO RECOGNIZED LOSSES |
| 53562 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53565 | PURCHASED OUT OF CLASS PERIOD |
| 53566 | NO RECOGNIZED LOSSES |
| 53567 | NO RECOGNIZED LOSSES |
| 53568 | SHARES SOLD SHORT |
| 53569 | NO RECOGNIZED LOSSES |
| 53570 | NO RECOGNIZED LOSSES |
| 53571 | NO RECOGNIZED LOSSES |
| 53572 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53576 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53578 | NO RECOGNIZED LOSSES |
| 53579 | NO RECOGNIZED LOSSES |
| 53580 | NO RECOGNIZED LOSSES |
| 53581 | NO RECOGNIZED LOSSES |
| 53582 | NO RECOGNIZED LOSSES |
| 53583 | NO RECOGNIZED LOSSES |
| 53584 | NO RECOGNIZED LOSSES |
| 53585 | NO RECOGNIZED LOSSES |
| 53586 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53589 | NO RECOGNIZED LOSSES |
| 53590 | NO RECOGNIZED LOSSES |
| 53591 | NO RECOGNIZED LOSSES |
| 53592 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53593 | NO RECOGNIZED LOSSES |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53596 | NO RECOGNIZED LOSSES |
| 53597 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53599 | NO RECOGNIZED LOSSES |
| 53600 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53602 | NO RECOGNIZED LOSSES |
| 53603 | NO RECOGNIZED LOSSES |
| 53604 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53606 | NO RECOGNIZED LOSSES |
| 53608 | NO RECOGNIZED LOSSES |
| 53609 | NO RECOGNIZED LOSSES |
| 53610 | NO RECOGNIZED LOSSES |
| 53611 | PURCHASED OUT OF CLASS PERIOD |
| 53612 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53614 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53617 | NO RECOGNIZED LOSSES |
| 53620 | NO RECOGNIZED LOSSES |
| 53621 | NO RECOGNIZED LOSSES |
| 53622 | PURCHASED OUT OF CLASS PERIOD |
| 53623 | SHARES NOT PURCHASED |
| 53624 | NO RECOGNIZED LOSSES |
| 53625 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53629 | NO RECOGNIZED LOSSES |
| 53630 | NO RECOGNIZED LOSSES |
| 53631 | NO RECOGNIZED LOSSES |
| 53632 | NO RECOGNIZED LOSSES |
| 53633 | NO RECOGNIZED LOSSES |
| 53635 | SHARES NOT PURCHASED |
| 53636 | NO RECOGNIZED LOSSES |
| 53637 | NO RECOGNIZED LOSSES |
| 53638 | SHARES NOT PURCHASED |
| 53639 | NO RECOGNIZED LOSSES |
| 53640 | NO RECOGNIZED LOSSES |
| 53643 | SHARES NOT PURCHASED |
| 53644 | SHARES NOT PURCHASED |
| 53646 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53648 | NO RECOGNIZED LOSSES |
| 53649 | NO RECOGNIZED LOSSES |
| 53650 | NO RECOGNIZED LOSSES |
| 53651 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53652 | NO RECOGNIZED LOSSES |
| 53653 | SHARES NOT PURCHASED |
| 53654 | NO RECOGNIZED LOSSES |
| 53655 | PURCHASED OUT OF CLASS PERIOD |
| 53656 | NO RECOGNIZED LOSSES |
| 53658 | NO RECOGNIZED LOSSES |
| 53659 | NO RECOGNIZED LOSSES |
| 53660 | PURCHASED OUT OF CLASS PERIOD |
| 53661 | PURCHASED OUT OF CLASS PERIOD |
| 53662 | SHARES NOT PURCHASED |
| 53664 | SHARES NOT PURCHASED |
| 53666 | SHARES NOT PURCHASED |
| 53668 | SHARES NOT PURCHASED |
| 53669 | SHARES NOT PURCHASED |
| 53670 | PURCHASED OUT OF CLASS PERIOD |
| 53671 | SHARES NOT PURCHASED |
| 53672 | NO RECOGNIZED LOSSES |
| 53673 | SHARES NOT PURCHASED |
| 53674 | SHARES NOT PURCHASED |
| 53675 | PURCHASED OUT OF CLASS PERIOD |
| 53676 | NO RECOGNIZED LOSSES |
| 53677 | PURCHASED OUT OF CLASS PERIOD |
| 53678 | SHARES NOT PURCHASED |
| 53679 | PURCHASED OUT OF CLASS PERIOD |
| 53680 | PURCHASED OUT OF CLASS PERIOD |
| 53681 | PURCHASED OUT OF CLASS PERIOD |
| 53682 | SHARES NOT PURCHASED |
| 53683 | PURCHASED OUT OF CLASS PERIOD |
| 53684 | PURCHASED OUT OF CLASS PERIOD |
| 53685 | SHARES NOT PURCHASED |
| 53686 | NO RECOGNIZED LOSSES |
| 53687 | NO RECOGNIZED LOSSES |
| 53688 | PURCHASED OUT OF CLASS PERIOD |
| 53689 | PURCHASED OUT OF CLASS PERIOD |
| 53690 | SHARES NOT PURCHASED |
| 53691 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53693 | NO RECOGNIZED LOSSES |
| 53694 | NO RECOGNIZED LOSSES |
| 53695 | NO RECOGNIZED LOSSES |
| 53696 | NO RECOGNIZED LOSSES |
| 53697 | NO RECOGNIZED LOSSES |
| 53699 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53701 | NO RECOGNIZED LOSSES |
| 53702 | NO RECOGNIZED LOSSES |
| 53703 | NO RECOGNIZED LOSSES |
| 53704 | NO RECOGNIZED LOSSES |
| 53705 | NO RECOGNIZED LOSSES |
| 53706 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53707 | NO RECOGNIZED LOSSES |
| 53708 | NO RECOGNIZED LOSSES |
| 53709 | SHARES SOLD SHORT |
| 53710 | NO RECOGNIZED LOSSES |
| 53711 | NO RECOGNIZED LOSSES |
| 53712 | NO RECOGNIZED LOSSES |
| 53713 | NO RECOGNIZED LOSSES |
| 53715 | SHARES SOLD SHORT |
| 53716 | SHARES SOLD SHORT |
| 53717 | NO RECOGNIZED LOSSES |
| 53718 | SHARES SOLD SHORT |
| 53721 | NO RECOGNIZED LOSSES |
| 53723 | NO RECOGNIZED LOSSES |
| 53724 | NO RECOGNIZED LOSSES |
| 53725 | NO RECOGNIZED LOSSES |
| 53726 | NO RECOGNIZED LOSSES |
| 53729 | SHARES SOLD SHORT |
| 53730 | SHARES SOLD SHORT |
| 53731 | SHARES SOLD SHORT |
| 53732 | NO RECOGNIZED LOSSES |
| 53733 | NO RECOGNIZED LOSSES |
| 53735 | NO RECOGNIZED LOSSES |
| 53737 | NO RECOGNIZED LOSSES |
| 53739 | NO RECOGNIZED LOSSES |
| 53740 | NO RECOGNIZED LOSSES |
| 53741 | NO RECOGNIZED LOSSES |
| 53742 | NO RECOGNIZED LOSSES |
| 53744 | NO RECOGNIZED LOSSES |
| 53745 | NO RECOGNIZED LOSSES |
| 53746 | NO RECOGNIZED LOSSES |
| 53747 | NO RECOGNIZED LOSSES |
| 53749 | NO RECOGNIZED LOSSES |
| 53751 | SHARES SOLD SHORT |
| 53752 | NO RECOGNIZED LOSSES |
| 53753 | PURCHASED OUT OF CLASS PERIOD |
| 53754 | NO RECOGNIZED LOSSES |
| 53755 | NO RECOGNIZED LOSSES |
| 53756 | NO RECOGNIZED LOSSES |
| 53757 | NO RECOGNIZED LOSSES |
| 53759 | NO RECOGNIZED LOSSES |
| 53760 | NO RECOGNIZED LOSSES |
| 53761 | NO RECOGNIZED LOSSES |
| 53762 | NO RECOGNIZED LOSSES |
| 53763 | NO RECOGNIZED LOSSES |
| 53766 | NO RECOGNIZED LOSSES |
| 53767 | NO RECOGNIZED LOSSES |
| 53768 | NO RECOGNIZED LOSSES |
| 53770 | NO RECOGNIZED LOSSES |
| 53771 | NO RECOGNIZED LOSSES |
| 53772 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53773 | NO RECOGNIZED LOSSES |
| 53774 | PURCHASED OUT OF CLASS PERIOD |
| 53777 | NO RECOGNIZED LOSSES |
| 53778 | NO RECOGNIZED LOSSES |
| 53779 | NO RECOGNIZED LOSSES |
| 53780 | SHARES SOLD SHORT |
| 53781 | SHARES SOLD SHORT |
| 53782 | NO RECOGNIZED LOSSES |
| 53783 | NO RECOGNIZED LOSSES |
| 53784 | NO RECOGNIZED LOSSES |
| 53785 | NO RECOGNIZED LOSSES |
| 53786 | NO RECOGNIZED LOSSES |
| 53787 | SHARES SOLD SHORT |
| 53788 | NO RECOGNIZED LOSSES |
| 53789 | SHARES SOLD SHORT |
| 53790 | NO RECOGNIZED LOSSES |
| 53791 | NO RECOGNIZED LOSSES |
| 53792 | NO RECOGNIZED LOSSES |
| 53795 | NO RECOGNIZED LOSSES |
| 53796 | NO RECOGNIZED LOSSES |
| 53797 | NO RECOGNIZED LOSSES |
| 53798 | NO RECOGNIZED LOSSES |
| 53799 | NO RECOGNIZED LOSSES |
| 53800 | PURCHASED OUT OF CLASS PERIOD |
| 53801 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53803 | NO RECOGNIZED LOSSES |
| 53804 | NO RECOGNIZED LOSSES |
| 53806 | PURCHASED OUT OF CLASS PERIOD |
| 53807 | SHARES SOLD SHORT |
| 53808 | SHARES NOT PURCHASED |
| 53809 | NO RECOGNIZED LOSSES |
| 53810 | NO RECOGNIZED LOSSES |
| 53811 | NO RECOGNIZED LOSSES |
| 53812 | NO RECOGNIZED LOSSES |
| 53813 | NO RECOGNIZED LOSSES |
| 53814 | NO RECOGNIZED LOSSES |
| 53815 | NO RECOGNIZED LOSSES |
| 53816 | SHARES SOLD SHORT |
| 53817 | NO RECOGNIZED LOSSES |
| 53819 | SHARES SOLD SHORT |
| 53820 | SHARES SOLD SHORT |
| 53821 | NO RECOGNIZED LOSSES |
| 53822 | NO RECOGNIZED LOSSES |
| 53823 | NO RECOGNIZED LOSSES |
| 53824 | SHARES SOLD SHORT |
| 53825 | NO RECOGNIZED LOSSES |
| 53827 | PURCHASED OUT OF CLASS PERIOD |
| 53828 | NO RECOGNIZED LOSSES |
| 53829 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53830 | NO RECOGNIZED LOSSES |
| 53834 | SHARES NOT PURCHASED |
| 53835 | SHARES NOT PURCHASED |
| 53836 | SHARES NOT PURCHASED |
| 53837 | NO RECOGNIZED LOSSES |
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | SHARES SOLD SHORT |
| 53842 | NO RECOGNIZED LOSSES |
| 53843 | NO RECOGNIZED LOSSES |
| 53844 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53847 | NO RECOGNIZED LOSSES |
| 53848 | NO RECOGNIZED LOSSES |
| 53849 | NO RECOGNIZED LOSSES |
| 53850 | NO RECOGNIZED LOSSES |
| 53851 | NO RECOGNIZED LOSSES |
| 53852 | NO RECOGNIZED LOSSES |
| 53853 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53855 | NO RECOGNIZED LOSSES |
| 53856 | NO RECOGNIZED LOSSES |
| 53857 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53859 | NO RECOGNIZED LOSSES |
| 53860 | NO RECOGNIZED LOSSES |
| 53861 | NO RECOGNIZED LOSSES |
| 53862 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53864 | NO RECOGNIZED LOSSES |
| 53865 | NO RECOGNIZED LOSSES |
| 53866 | NO RECOGNIZED LOSSES |
| 53868 | SHARES SOLD SHORT |
| 53869 | NO RECOGNIZED LOSSES |
| 53870 | NO RECOGNIZED LOSSES |
| 53871 | NO RECOGNIZED LOSSES |
| 53872 | NO RECOGNIZED LOSSES |
| 53873 | NO RECOGNIZED LOSSES |
| 53874 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53876 | NO RECOGNIZED LOSSES |
| 53877 | NO RECOGNIZED LOSSES |
| 53878 | NO RECOGNIZED LOSSES |
| 53879 | NO RECOGNIZED LOSSES |
| 53880 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53882 | NO RECOGNIZED LOSSES |
| 53885 | NO RECOGNIZED LOSSES |
| 53886 | NO RECOGNIZED LOSSES |
| 53888 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53889 | NO RECOGNIZED LOSSES |
| 53890 | NO RECOGNIZED LOSSES |
| 53891 | PURCHASED OUT OF CLASS PERIOD |
| 53893 | NO RECOGNIZED LOSSES |
| 53896 | NO RECOGNIZED LOSSES |
| 53897 | NO RECOGNIZED LOSSES |
| 53899 | NO RECOGNIZED LOSSES |
| 53900 | NO RECOGNIZED LOSSES |
| 53902 | NO RECOGNIZED LOSSES |
| 53904 | PURCHASED OUT OF CLASS PERIOD |
| 53914 | NO RECOGNIZED LOSSES |
| 53915 | NO RECOGNIZED LOSSES |
| 53919 | NO RECOGNIZED LOSSES |
| 53920 | SHARES SOLD SHORT |
| 53921 | NO RECOGNIZED LOSSES |
| 53922 | SHARES SOLD SHORT |
| 53923 | SHARES SOLD SHORT |
| 53924 | NO RECOGNIZED LOSSES |
| 53925 | NO RECOGNIZED LOSSES |
| 53926 | SHARES SOLD SHORT |
| 53927 | NO RECOGNIZED LOSSES |
| 53928 | NO RECOGNIZED LOSSES |
| 53929 | SHARES SOLD SHORT |
| 53930 | NO RECOGNIZED LOSSES |
| 53931 | NO RECOGNIZED LOSSES |
| 53932 | NO RECOGNIZED LOSSES |
| 53933 | NO RECOGNIZED LOSSES |
| 53934 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53938 | NO RECOGNIZED LOSSES |
| 53939 | NO RECOGNIZED LOSSES |
| 53940 | NO RECOGNIZED LOSSES |
| 53941 | NO RECOGNIZED LOSSES |
| 53942 | SHARES NOT PURCHASED |
| 53943 | SHARES NOT PURCHASED |
| 53944 | PURCHASED OUT OF CLASS PERIOD |
| 53945 | SHARES NOT PURCHASED |
| 53946 | NO RECOGNIZED LOSSES |
| 53947 | NO RECOGNIZED LOSSES |
| 53948 | NO RECOGNIZED LOSSES |
| 53949 | NO RECOGNIZED LOSSES |
| 53950 | NO RECOGNIZED LOSSES |
| 53951 | NO RECOGNIZED LOSSES |
| 53952 | NO RECOGNIZED LOSSES |
| 53953 | NO RECOGNIZED LOSSES |
| 53954 | NO RECOGNIZED LOSSES |
| 53955 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53957 | NO RECOGNIZED LOSSES |
| 53958 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | PURCHASED OUT OF CLASS PERIOD |
| 53962 | PURCHASED OUT OF CLASS PERIOD |
| 53963 | NO RECOGNIZED LOSSES |
| 53964 | PURCHASED OUT OF CLASS PERIOD |
| 53965 | PURCHASED OUT OF CLASS PERIOD |
| 53966 | PURCHASED OUT OF CLASS PERIOD |
| 53967 | PURCHASED OUT OF CLASS PERIOD |
| 53968 | PURCHASED OUT OF CLASS PERIOD |
| 53969 | NO RECOGNIZED LOSSES |
| 53970 | NO RECOGNIZED LOSSES |
| 53972 | NO RECOGNIZED LOSSES |
| 53973 | NO RECOGNIZED LOSSES |
| 53974 | NO RECOGNIZED LOSSES |
| 53976 | PURCHASED OUT OF CLASS PERIOD |
| 53979 | NO RECOGNIZED LOSSES |
| 53983 | PURCHASED OUT OF CLASS PERIOD |
| 53984 | PURCHASED OUT OF CLASS PERIOD |
| 53994 | PURCHASED OUT OF CLASS PERIOD |
| 53995 | SHARES NOT PURCHASED |
| 53996 | PURCHASED OUT OF CLASS PERIOD |
| 53997 | PURCHASED OUT OF CLASS PERIOD |
| 53998 | PURCHASED OUT OF CLASS PERIOD |
| 53999 | SHARES NOT PURCHASED |
| 54000 | SHARES NOT PURCHASED |
| 54002 | SHARES NOT PURCHASED |
| 54003 | NO RECOGNIZED LOSSES |
| 54004 | SHARES NOT PURCHASED |
| 54007 | SHARES NOT PURCHASED |
| 54016 | NO RECOGNIZED LOSSES |
| 54018 | SHARES NOT PURCHASED |
| 54019 | SHARES NOT PURCHASED |
| 54020 | SHARES NOT PURCHASED |
| 54021 | NO RECOGNIZED LOSSES |
| 54022 | SHARES NOT PURCHASED |
| 54023 | SHARES NOT PURCHASED |
| 54024 | SHARES NOT PURCHASED |
| 54025 | SHARES NOT PURCHASED |
| 54026 | SHARES NOT PURCHASED |
| 54027 | SHARES NOT PURCHASED |
| 54028 | SHARES NOT PURCHASED |
| 54029 | SHARES NOT PURCHASED |
| 54030 | SHARES NOT PURCHASED |
| 54031 | SHARES NOT PURCHASED |
| 54032 | NO RECOGNIZED LOSSES |
| 54033 | SHARES NOT PURCHASED |
| 54034 | SHARES NOT PURCHASED |
| 54035 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54036 | SHARES NOT PURCHASED |
| 54037 | SHARES NOT PURCHASED |
| 54038 | SHARES NOT PURCHASED |
| 54039 | SHARES NOT PURCHASED |
| 54040 | SHARES NOT PURCHASED |
| 54041 | SHARES NOT PURCHASED |
| 54042 | SHARES NOT PURCHASED |
| 54043 | SHARES NOT PURCHASED |
| 54044 | SHARES NOT PURCHASED |
| 54045 | SHARES NOT PURCHASED |
| 54046 | SHARES NOT PURCHASED |
| 54047 | SHARES NOT PURCHASED |
| 54048 | SHARES NOT PURCHASED |
| 54049 | SHARES NOT PURCHASED |
| 54050 | SHARES NOT PURCHASED |
| 54051 | SHARES NOT PURCHASED |
| 54052 | SHARES NOT PURCHASED |
| 54053 | SHARES NOT PURCHASED |
| 54054 | SHARES NOT PURCHASED |
| 54055 | SHARES NOT PURCHASED |
| 54056 | SHARES NOT PURCHASED |
| 54057 | SHARES NOT PURCHASED |
| 54058 | SHARES NOT PURCHASED |
| 54059 | SHARES NOT PURCHASED |
| 54060 | SHARES NOT PURCHASED |
| 54061 | SHARES NOT PURCHASED |
| 54062 | SHARES NOT PURCHASED |
| 54063 | SHARES NOT PURCHASED |
| 54064 | SHARES NOT PURCHASED |
| 54065 | NO RECOGNIZED LOSSES |
| 54066 | SHARES NOT PURCHASED |
| 54067 | NO RECOGNIZED LOSSES |
| 54068 | SHARES NOT PURCHASED |
| 54069 | SHARES NOT PURCHASED |
| 54070 | SHARES NOT PURCHASED |
| 54071 | SHARES NOT PURCHASED |
| 54072 | SHARES NOT PURCHASED |
| 54073 | SHARES NOT PURCHASED |
| 54074 | SHARES NOT PURCHASED |
| 54075 | SHARES NOT PURCHASED |
| 54076 | SHARES NOT PURCHASED |
| 54077 | SHARES NOT PURCHASED |
| 54078 | SHARES NOT PURCHASED |
| 54079 | SHARES NOT PURCHASED |
| 54080 | SHARES NOT PURCHASED |
| 54081 | SHARES NOT PURCHASED |
| 54082 | SHARES NOT PURCHASED |
| 54083 | SHARES NOT PURCHASED |
| 54084 | SHARES NOT PURCHASED |
| 54085 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54086 | SHARES NOT PURCHASED |
| 54087 | SHARES NOT PURCHASED |
| 54088 | SHARES NOT PURCHASED |
| 54089 | SHARES NOT PURCHASED |
| 54090 | SHARES NOT PURCHASED |
| 54091 | SHARES NOT PURCHASED |
| 54092 | SHARES NOT PURCHASED |
| 54093 | SHARES NOT PURCHASED |
| 54094 | SHARES NOT PURCHASED |
| 54095 | SHARES NOT PURCHASED |
| 54096 | SHARES NOT PURCHASED |
| 54097 | SHARES NOT PURCHASED |
| 54098 | SHARES NOT PURCHASED |
| 54099 | SHARES NOT PURCHASED |
| 54100 | SHARES NOT PURCHASED |
| 54101 | SHARES NOT PURCHASED |
| 54102 | SHARES NOT PURCHASED |
| 54103 | SHARES NOT PURCHASED |
| 54104 | SHARES NOT PURCHASED |
| 54105 | SHARES NOT PURCHASED |
| 54106 | SHARES NOT PURCHASED |
| 54107 | SHARES NOT PURCHASED |
| 54108 | SHARES NOT PURCHASED |
| 54109 | SHARES NOT PURCHASED |
| 54110 | NO RECOGNIZED LOSSES |
| 54111 | SHARES NOT PURCHASED |
| 54112 | SHARES NOT PURCHASED |
| 54113 | SHARES NOT PURCHASED |
| 54114 | SHARES NOT PURCHASED |
| 54116 | SHARES NOT PURCHASED |
| 54117 | SHARES NOT PURCHASED |
| 54118 | SHARES NOT PURCHASED |
| 54119 | SHARES NOT PURCHASED |
| 54120 | SHARES NOT PURCHASED |
| 54121 | SHARES NOT PURCHASED |
| 54122 | SHARES NOT PURCHASED |
| 54123 | SHARES NOT PURCHASED |
| 54124 | SHARES NOT PURCHASED |
| 54125 | SHARES NOT PURCHASED |
| 54126 | SHARES NOT PURCHASED |
| 54127 | SHARES NOT PURCHASED |
| 54128 | SHARES NOT PURCHASED |
| 54129 | SHARES NOT PURCHASED |
| 54130 | SHARES NOT PURCHASED |
| 54131 | SHARES NOT PURCHASED |
| 54132 | SHARES NOT PURCHASED |
| 54133 | SHARES NOT PURCHASED |
| 54134 | SHARES NOT PURCHASED |
| 54135 | SHARES NOT PURCHASED |
| 54136 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 54137 | SHARES NOT PURCHASED |
| 54138 | SHARES NOT PURCHASED |
| 54139 | SHARES NOT PURCHASED |
| 54140 | SHARES NOT PURCHASED |
| 54141 | SHARES NOT PURCHASED |
| 54142 | SHARES NOT PURCHASED |
| 54143 | NO RECOGNIZED LOSSES |
| 54144 | SHARES NOT PURCHASED |
| 54145 | SHARES NOT PURCHASED |
| 54146 | SHARES NOT PURCHASED |
| 54147 | SHARES NOT PURCHASED |
| 54148 | SHARES NOT PURCHASED |
| 54149 | SHARES NOT PURCHASED |
| 54150 | SHARES NOT PURCHASED |
| 54151 | SHARES NOT PURCHASED |
| 54152 | SHARES NOT PURCHASED |
| 54153 | SHARES NOT PURCHASED |
| 54155 | SHARES NOT PURCHASED |
| 54157 | SHARES NOT PURCHASED |
| 54158 | SHARES NOT PURCHASED |
| 54159 | SHARES NOT PURCHASED |
| 54160 | SHARES NOT PURCHASED |
| 54161 | SHARES NOT PURCHASED |
| 54162 | SHARES NOT PURCHASED |
| 54163 | SHARES NOT PURCHASED |
| 54164 | SHARES NOT PURCHASED |
| 54166 | SHARES NOT PURCHASED |
| 54167 | SHARES NOT PURCHASED |
| 54168 | SHARES NOT PURCHASED |
| 54169 | SHARES NOT PURCHASED |
| 54170 | SHARES NOT PURCHASED |
| 54171 | SHARES NOT PURCHASED |
| 54172 | SHARES NOT PURCHASED |
| 54174 | SHARES NOT PURCHASED |
| 54175 | SHARES NOT PURCHASED |
| 54176 | SHARES NOT PURCHASED |
| 54177 | SHARES NOT PURCHASED |
| 54178 | SHARES NOT PURCHASED |
| 54179 | SHARES NOT PURCHASED |
| 54180 | NO RECOGNIZED LOSSES |
| 54181 | SHARES NOT PURCHASED |
| 54182 | SHARES NOT PURCHASED |
| 54183 | SHARES NOT PURCHASED |
| 54184 | SHARES NOT PURCHASED |
| 54185 | SHARES NOT PURCHASED |
| 54186 | SHARES NOT PURCHASED |
| 54187 | SHARES NOT PURCHASED |
| 54189 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54191 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54192 | NO RECOGNIZED LOSSES |
| 54193 | NO RECOGNIZED LOSSES |
| 54194 | NO RECOGNIZED LOSSES |
| 54195 | NO RECOGNIZED LOSSES |
| 54196 | NO RECOGNIZED LOSSES |
| 54197 | NO RECOGNIZED LOSSES |
| 54198 | NO RECOGNIZED LOSSES |
| 54199 | NO RECOGNIZED LOSSES |
| 54200 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54202 | SHARES SOLD SHORT |
| 54203 | SHARES NOT PURCHASED |
| 54204 | NO RECOGNIZED LOSSES |
| 54205 | NO RECOGNIZED LOSSES |
| 54206 | PURCHASED OUT OF CLASS PERIOD |
| 54207 | NO RECOGNIZED LOSSES |
| 54208 | NO RECOGNIZED LOSSES |
| 54210 | NO RECOGNIZED LOSSES |
| 54211 | NO RECOGNIZED LOSSES |
| 54213 | NO RECOGNIZED LOSSES |
| 54214 | NO RECOGNIZED LOSSES |
| 54215 | NO RECOGNIZED LOSSES |
| 54216 | NO RECOGNIZED LOSSES |
| 54217 | NO RECOGNIZED LOSSES |
| 54218 | NO RECOGNIZED LOSSES |
| 54219 | NO RECOGNIZED LOSSES |
| 54220 | PURCHASED OUT OF CLASS PERIOD |
| 54221 | NO RECOGNIZED LOSSES |
| 54222 | NO RECOGNIZED LOSSES |
| 54223 | NO RECOGNIZED LOSSES |
| 54224 | NO RECOGNIZED LOSSES |
| 54225 | NO RECOGNIZED LOSSES |
| 54226 | SHARES NOT PURCHASED |
| 54227 | NO RECOGNIZED LOSSES |
| 54228 | NO RECOGNIZED LOSSES |
| 54229 | NO RECOGNIZED LOSSES |
| 54232 | NO RECOGNIZED LOSSES |
| 54233 | NO RECOGNIZED LOSSES |
| 54234 | NO RECOGNIZED LOSSES |
| 54235 | NO RECOGNIZED LOSSES |
| 54236 | NO RECOGNIZED LOSSES |
| 54237 | NO RECOGNIZED LOSSES |
| 54238 | NO RECOGNIZED LOSSES |
| 54239 | NO RECOGNIZED LOSSES |
| 54240 | NO RECOGNIZED LOSSES |
| 54241 | NO RECOGNIZED LOSSES |
| 54242 | NO RECOGNIZED LOSSES |
| 54243 | NO RECOGNIZED LOSSES |
| 54244 | NO RECOGNIZED LOSSES |
| 54247 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54248 | NO RECOGNIZED LOSSES |
| 54249 | NO RECOGNIZED LOSSES |
| 54250 | NO RECOGNIZED LOSSES |
| 54251 | NO RECOGNIZED LOSSES |
| 54252 | NO RECOGNIZED LOSSES |
| 54253 | NO RECOGNIZED LOSSES |
| 54255 | NO RECOGNIZED LOSSES |
| 54256 | NO RECOGNIZED LOSSES |
| 54257 | NO RECOGNIZED LOSSES |
| 54258 | NO RECOGNIZED LOSSES |
| 54259 | NO RECOGNIZED LOSSES |
| 54260 | NO RECOGNIZED LOSSES |
| 54261 | NO RECOGNIZED LOSSES |
| 54262 | NO RECOGNIZED LOSSES |
| 54263 | NO RECOGNIZED LOSSES |
| 54264 | NO RECOGNIZED LOSSES |
| 54265 | NO RECOGNIZED LOSSES |
| 54266 | NO RECOGNIZED LOSSES |
| 54267 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54269 | NO RECOGNIZED LOSSES |
| 54270 | NO RECOGNIZED LOSSES |
| 54271 | NO RECOGNIZED LOSSES |
| 54272 | NO RECOGNIZED LOSSES |
| 54273 | NO RECOGNIZED LOSSES |
| 54274 | NO RECOGNIZED LOSSES |
| 54275 | NO RECOGNIZED LOSSES |
| 54276 | NO RECOGNIZED LOSSES |
| 54277 | NO RECOGNIZED LOSSES |
| 54278 | NO RECOGNIZED LOSSES |
| 54279 | NO RECOGNIZED LOSSES |
| 54280 | NO RECOGNIZED LOSSES |
| 54281 | NO RECOGNIZED LOSSES |
| 54282 | NO RECOGNIZED LOSSES |
| 54283 | NO RECOGNIZED LOSSES |
| 54284 | NO RECOGNIZED LOSSES |
| 54285 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54287 | NO RECOGNIZED LOSSES |
| 54288 | NO RECOGNIZED LOSSES |
| 54289 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54291 | NO RECOGNIZED LOSSES |
| 54292 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54294 | NO RECOGNIZED LOSSES |
| 54295 | NO RECOGNIZED LOSSES |
| 54296 | NO RECOGNIZED LOSSES |
| 54297 | NO RECOGNIZED LOSSES |
| 54298 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54299 | NO RECOGNIZED LOSSES |
| 54300 | PURCHASED OUT OF CLASS PERIOD |
| 54301 | NO RECOGNIZED LOSSES |
| 54302 | NO RECOGNIZED LOSSES |
| 54303 | NO RECOGNIZED LOSSES |
| 54304 | NO RECOGNIZED LOSSES |
| 54305 | NO RECOGNIZED LOSSES |
| 54306 | NO RECOGNIZED LOSSES |
| 54307 | NO RECOGNIZED LOSSES |
| 54308 | NO RECOGNIZED LOSSES |
| 54309 | NO RECOGNIZED LOSSES |
| 54311 | PURCHASED OUT OF CLASS PERIOD |
| 54312 | NO RECOGNIZED LOSSES |
| 54313 | NO RECOGNIZED LOSSES |
| 54314 | NO RECOGNIZED LOSSES |
| 54315 | NO RECOGNIZED LOSSES |
| 54316 | NO RECOGNIZED LOSSES |
| 54317 | NO RECOGNIZED LOSSES |
| 54318 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54320 | NO RECOGNIZED LOSSES |
| 54321 | NO RECOGNIZED LOSSES |
| 54322 | NO RECOGNIZED LOSSES |
| 54323 | NO RECOGNIZED LOSSES |
| 54324 | NO RECOGNIZED LOSSES |
| 54327 | PURCHASED OUT OF CLASS PERIOD |
| 54329 | NO RECOGNIZED LOSSES |
| 54330 | NO RECOGNIZED LOSSES |
| 54332 | SHARES NOT PURCHASED |
| 54333 | SHARES NOT PURCHASED |
| 54334 | NO RECOGNIZED LOSSES |
| 54335 | NO RECOGNIZED LOSSES |
| 54336 | NO RECOGNIZED LOSSES |
| 54340 | NO RECOGNIZED LOSSES |
| 54341 | NO RECOGNIZED LOSSES |
| 54342 | NO RECOGNIZED LOSSES |
| 54343 | NO RECOGNIZED LOSSES |
| 54344 | NO RECOGNIZED LOSSES |
| 54345 | NO RECOGNIZED LOSSES |
| 54346 | NO RECOGNIZED LOSSES |
| 54347 | NO RECOGNIZED LOSSES |
| 54348 | NO RECOGNIZED LOSSES |
| 54349 | NO RECOGNIZED LOSSES |
| 54350 | NO RECOGNIZED LOSSES |
| 54351 | NO RECOGNIZED LOSSES |
| 54354 | NO RECOGNIZED LOSSES |
| 54355 | NO RECOGNIZED LOSSES |
| 54357 | NO RECOGNIZED LOSSES |
| 54358 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**　　　　　　　　**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54360 | NO RECOGNIZED LOSSES |
| 54361 | NO RECOGNIZED LOSSES |
| 54362 | NO RECOGNIZED LOSSES |
| 54363 | NO RECOGNIZED LOSSES |
| 54364 | NO RECOGNIZED LOSSES |
| 54365 | NO RECOGNIZED LOSSES |
| 54366 | NO RECOGNIZED LOSSES |
| 54367 | NO RECOGNIZED LOSSES |
| 54368 | NO RECOGNIZED LOSSES |
| 54369 | NO RECOGNIZED LOSSES |
| 54370 | NO RECOGNIZED LOSSES |
| 54371 | NO RECOGNIZED LOSSES |
| 54373 | NO RECOGNIZED LOSSES |
| 54374 | NO RECOGNIZED LOSSES |
| 54375 | NO RECOGNIZED LOSSES |
| 54376 | NO RECOGNIZED LOSSES |
| 54377 | NO RECOGNIZED LOSSES |
| 54378 | NO RECOGNIZED LOSSES |
| 54379 | NO RECOGNIZED LOSSES |
| 54380 | NO RECOGNIZED LOSSES |
| 54381 | NO RECOGNIZED LOSSES |
| 54382 | NO RECOGNIZED LOSSES |
| 54384 | NO RECOGNIZED LOSSES |
| 54385 | NO RECOGNIZED LOSSES |
| 54386 | NO RECOGNIZED LOSSES |
| 54387 | NO RECOGNIZED LOSSES |
| 54388 | NO RECOGNIZED LOSSES |
| 54389 | NO RECOGNIZED LOSSES |
| 54390 | NO RECOGNIZED LOSSES |
| 54391 | NO RECOGNIZED LOSSES |
| 54392 | NO RECOGNIZED LOSSES |
| 54393 | NO RECOGNIZED LOSSES |
| 54394 | NO RECOGNIZED LOSSES |
| 54395 | NO RECOGNIZED LOSSES |
| 54396 | NO RECOGNIZED LOSSES |
| 54397 | NO RECOGNIZED LOSSES |
| 54398 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |
| 54401 | NO RECOGNIZED LOSSES |
| 54402 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54404 | NO RECOGNIZED LOSSES |
| 54405 | NO RECOGNIZED LOSSES |
| 54406 | NO RECOGNIZED LOSSES |
| 54410 | NO RECOGNIZED LOSSES |
| 54411 | NO RECOGNIZED LOSSES |
| 54412 | NO RECOGNIZED LOSSES |
| 54413 | NO RECOGNIZED LOSSES |
| 54414 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54415 | NO RECOGNIZED LOSSES |
| 54416 | NO RECOGNIZED LOSSES |
| 54417 | NO RECOGNIZED LOSSES |
| 54418 | NO RECOGNIZED LOSSES |
| 54420 | SHARES NOT PURCHASED |
| 54421 | SHARES NOT PURCHASED |
| 54422 | NO RECOGNIZED LOSSES |
| 54423 | NO RECOGNIZED LOSSES |
| 54424 | SHARES NOT PURCHASED |
| 54425 | NO RECOGNIZED LOSSES |
| 54426 | SHARES NOT PURCHASED |
| 54427 | NO RECOGNIZED LOSSES |
| 54428 | NO RECOGNIZED LOSSES |
| 54429 | NO RECOGNIZED LOSSES |
| 54430 | NO RECOGNIZED LOSSES |
| 54431 | NO RECOGNIZED LOSSES |
| 54432 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | NO RECOGNIZED LOSSES |
| 54435 | NO RECOGNIZED LOSSES |
| 54436 | NO RECOGNIZED LOSSES |
| 54437 | NO RECOGNIZED LOSSES |
| 54439 | NO RECOGNIZED LOSSES |
| 54440 | NO RECOGNIZED LOSSES |
| 54441 | NO RECOGNIZED LOSSES |
| 54442 | NO RECOGNIZED LOSSES |
| 54443 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54446 | NO RECOGNIZED LOSSES |
| 54447 | NO RECOGNIZED LOSSES |
| 54448 | NO RECOGNIZED LOSSES |
| 54449 | NO RECOGNIZED LOSSES |
| 54450 | NO RECOGNIZED LOSSES |
| 54451 | NO RECOGNIZED LOSSES |
| 54453 | NO RECOGNIZED LOSSES |
| 54454 | NO RECOGNIZED LOSSES |
| 54455 | NO RECOGNIZED LOSSES |
| 54456 | NO RECOGNIZED LOSSES |
| 54458 | NO RECOGNIZED LOSSES |
| 54459 | NO RECOGNIZED LOSSES |
| 54460 | NO RECOGNIZED LOSSES |
| 54461 | NO RECOGNIZED LOSSES |
| 54462 | NO RECOGNIZED LOSSES |
| 54463 | NO RECOGNIZED LOSSES |
| 54464 | NO RECOGNIZED LOSSES |
| 54465 | NO RECOGNIZED LOSSES |
| 54466 | NO RECOGNIZED LOSSES |
| 54467 | NO RECOGNIZED LOSSES |
| 54468 | NO RECOGNIZED LOSSES |
| 54469 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54471 | NO RECOGNIZED LOSSES |
| 54473 | NO RECOGNIZED LOSSES |
| 54474 | NO RECOGNIZED LOSSES |
| 54476 | NO RECOGNIZED LOSSES |
| 54477 | NO RECOGNIZED LOSSES |
| 54478 | NO RECOGNIZED LOSSES |
| 54479 | NO RECOGNIZED LOSSES |
| 54480 | NO RECOGNIZED LOSSES |
| 54481 | NO RECOGNIZED LOSSES |
| 54482 | NO RECOGNIZED LOSSES |
| 54483 | NO RECOGNIZED LOSSES |
| 54484 | NO RECOGNIZED LOSSES |
| 54485 | NO RECOGNIZED LOSSES |
| 54486 | NO RECOGNIZED LOSSES |
| 54487 | NO RECOGNIZED LOSSES |
| 54488 | NO RECOGNIZED LOSSES |
| 54489 | NO RECOGNIZED LOSSES |
| 54490 | NO RECOGNIZED LOSSES |
| 54491 | NO RECOGNIZED LOSSES |
| 54492 | NO RECOGNIZED LOSSES |
| 54493 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54495 | NO RECOGNIZED LOSSES |
| 54496 | NO RECOGNIZED LOSSES |
| 54497 | NO RECOGNIZED LOSSES |
| 54498 | NO RECOGNIZED LOSSES |
| 54499 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54501 | NO RECOGNIZED LOSSES |
| 54502 | NO RECOGNIZED LOSSES |
| 54503 | NO RECOGNIZED LOSSES |
| 54504 | NO RECOGNIZED LOSSES |
| 54505 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54507 | NO RECOGNIZED LOSSES |
| 54508 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54510 | NO RECOGNIZED LOSSES |
| 54511 | NO RECOGNIZED LOSSES |
| 54512 | NO RECOGNIZED LOSSES |
| 54513 | NO RECOGNIZED LOSSES |
| 54514 | NO RECOGNIZED LOSSES |
| 54515 | SHARES NOT PURCHASED |
| 54516 | SHARES NOT PURCHASED |
| 54517 | NO RECOGNIZED LOSSES |
| 54518 | NO RECOGNIZED LOSSES |
| 54519 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |
| 54521 | NO RECOGNIZED LOSSES |
| 54522 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

54523 NO RECOGNIZED LOSSES
54524 NO RECOGNIZED LOSSES
54525 NO RECOGNIZED LOSSES
54526 NO RECOGNIZED LOSSES
54527 NO RECOGNIZED LOSSES
54528 NO RECOGNIZED LOSSES
54529 NO RECOGNIZED LOSSES
54530 NO RECOGNIZED LOSSES
54531 NO RECOGNIZED LOSSES
54532 NO RECOGNIZED LOSSES
54533 NO RECOGNIZED LOSSES
54534 NO RECOGNIZED LOSSES
54535 NO RECOGNIZED LOSSES
54536 NO RECOGNIZED LOSSES
54537 NO RECOGNIZED LOSSES
54538 NO RECOGNIZED LOSSES
54539 NO RECOGNIZED LOSSES
54540 NO RECOGNIZED LOSSES
54541 NO RECOGNIZED LOSSES
54542 NO RECOGNIZED LOSSES
54543 NO RECOGNIZED LOSSES
54544 NO RECOGNIZED LOSSES
54545 NO RECOGNIZED LOSSES
54546 NO RECOGNIZED LOSSES
54547 NO RECOGNIZED LOSSES
54548 NO RECOGNIZED LOSSES
54549 NO RECOGNIZED LOSSES
54550 NO RECOGNIZED LOSSES
54551 NO RECOGNIZED LOSSES
54552 NO RECOGNIZED LOSSES
54553 NO RECOGNIZED LOSSES
54554 NO RECOGNIZED LOSSES
54555 NO RECOGNIZED LOSSES
54556 NO RECOGNIZED LOSSES
54557 NO RECOGNIZED LOSSES
54558 NO RECOGNIZED LOSSES
54559 NO RECOGNIZED LOSSES
54560 NO RECOGNIZED LOSSES
54561 NO RECOGNIZED LOSSES
54562 NO RECOGNIZED LOSSES
54563 NO RECOGNIZED LOSSES
54564 NO RECOGNIZED LOSSES
54565 NO RECOGNIZED LOSSES
54566 NO RECOGNIZED LOSSES
54567 NO RECOGNIZED LOSSES
54568 NO RECOGNIZED LOSSES
54569 NO RECOGNIZED LOSSES
54570 NO RECOGNIZED LOSSES
54571 NO RECOGNIZED LOSSES
54572 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54573 | NO RECOGNIZED LOSSES |
| 54574 | NO RECOGNIZED LOSSES |
| 54575 | NO RECOGNIZED LOSSES |
| 54576 | NO RECOGNIZED LOSSES |
| 54577 | NO RECOGNIZED LOSSES |
| 54578 | NO RECOGNIZED LOSSES |
| 54579 | NO RECOGNIZED LOSSES |
| 54580 | NO RECOGNIZED LOSSES |
| 54581 | NO RECOGNIZED LOSSES |
| 54582 | NO RECOGNIZED LOSSES |
| 54583 | NO RECOGNIZED LOSSES |
| 54584 | NO RECOGNIZED LOSSES |
| 54585 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54587 | NO RECOGNIZED LOSSES |
| 54588 | NO RECOGNIZED LOSSES |
| 54589 | NO RECOGNIZED LOSSES |
| 54590 | NO RECOGNIZED LOSSES |
| 54591 | NO RECOGNIZED LOSSES |
| 54592 | NO RECOGNIZED LOSSES |
| 54593 | NO RECOGNIZED LOSSES |
| 54594 | NO RECOGNIZED LOSSES |
| 54595 | NO RECOGNIZED LOSSES |
| 54596 | NO RECOGNIZED LOSSES |
| 54597 | NO RECOGNIZED LOSSES |
| 54598 | NO RECOGNIZED LOSSES |
| 54599 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54602 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54604 | NO RECOGNIZED LOSSES |
| 54605 | NO RECOGNIZED LOSSES |
| 54606 | NO RECOGNIZED LOSSES |
| 54607 | NO RECOGNIZED LOSSES |
| 54608 | NO RECOGNIZED LOSSES |
| 54609 | NO RECOGNIZED LOSSES |
| 54610 | NO RECOGNIZED LOSSES |
| 54611 | NO RECOGNIZED LOSSES |
| 54612 | NO RECOGNIZED LOSSES |
| 54613 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |
| 54615 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |
| 54617 | NO RECOGNIZED LOSSES |
| 54618 | NO RECOGNIZED LOSSES |
| 54619 | NO RECOGNIZED LOSSES |
| 54620 | NO RECOGNIZED LOSSES |
| 54621 | NO RECOGNIZED LOSSES |
| 54622 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54623 | NO RECOGNIZED LOSSES |
| 54624 | SHARES NOT PURCHASED |
| 54625 | SHARES NOT PURCHASED |
| 54626 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54628 | NO RECOGNIZED LOSSES |
| 54629 | NO RECOGNIZED LOSSES |
| 54630 | NO RECOGNIZED LOSSES |
| 54631 | NO RECOGNIZED LOSSES |
| 54632 | NO RECOGNIZED LOSSES |
| 54633 | NO RECOGNIZED LOSSES |
| 54634 | NO RECOGNIZED LOSSES |
| 54635 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54637 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54639 | NO RECOGNIZED LOSSES |
| 54640 | NO RECOGNIZED LOSSES |
| 54641 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54643 | NO RECOGNIZED LOSSES |
| 54644 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54646 | NO RECOGNIZED LOSSES |
| 54647 | NO RECOGNIZED LOSSES |
| 54648 | NO RECOGNIZED LOSSES |
| 54649 | SHARES NOT PURCHASED |
| 54650 | NO RECOGNIZED LOSSES |
| 54651 | SHARES NOT PURCHASED |
| 54652 | SHARES NOT PURCHASED |
| 54653 | NO RECOGNIZED LOSSES |
| 54654 | NO RECOGNIZED LOSSES |
| 54655 | NO RECOGNIZED LOSSES |
| 54656 | NO RECOGNIZED LOSSES |
| 54657 | NO RECOGNIZED LOSSES |
| 54658 | NO RECOGNIZED LOSSES |
| 54659 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54662 | NO RECOGNIZED LOSSES |
| 54663 | NO RECOGNIZED LOSSES |
| 54664 | NO RECOGNIZED LOSSES |
| 54665 | NO RECOGNIZED LOSSES |
| 54666 | NO RECOGNIZED LOSSES |
| 54667 | NO RECOGNIZED LOSSES |
| 54668 | NO RECOGNIZED LOSSES |
| 54669 | NO RECOGNIZED LOSSES |
| 54670 | NO RECOGNIZED LOSSES |
| 54671 | NO RECOGNIZED LOSSES |
| 54672 | NO RECOGNIZED LOSSES |
| 54673 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54674 | NO RECOGNIZED LOSSES |
| 54675 | NO RECOGNIZED LOSSES |
| 54676 | NO RECOGNIZED LOSSES |
| 54677 | NO RECOGNIZED LOSSES |
| 54679 | NO RECOGNIZED LOSSES |
| 54680 | NO RECOGNIZED LOSSES |
| 54681 | NO RECOGNIZED LOSSES |
| 54682 | NO RECOGNIZED LOSSES |
| 54683 | NO RECOGNIZED LOSSES |
| 54687 | NO RECOGNIZED LOSSES |
| 54688 | NO RECOGNIZED LOSSES |
| 54689 | NO RECOGNIZED LOSSES |
| 54690 | NO RECOGNIZED LOSSES |
| 54691 | NO RECOGNIZED LOSSES |
| 54692 | NO RECOGNIZED LOSSES |
| 54694 | NO RECOGNIZED LOSSES |
| 54695 | NO RECOGNIZED LOSSES |
| 54696 | NO RECOGNIZED LOSSES |
| 54697 | NO RECOGNIZED LOSSES |
| 54699 | NO RECOGNIZED LOSSES |
| 54700 | NO RECOGNIZED LOSSES |
| 54701 | SHARES NOT PURCHASED |
| 54702 | NO RECOGNIZED LOSSES |
| 54703 | NO RECOGNIZED LOSSES |
| 54704 | PURCHASED OUT OF CLASS PERIOD |
| 54705 | SHARES NOT PURCHASED |
| 54706 | NO RECOGNIZED LOSSES |
| 54707 | NO RECOGNIZED LOSSES |
| 54708 | NO RECOGNIZED LOSSES |
| 54709 | NO RECOGNIZED LOSSES |
| 54710 | NO RECOGNIZED LOSSES |
| 54711 | NO RECOGNIZED LOSSES |
| 54712 | NO RECOGNIZED LOSSES |
| 54713 | NO RECOGNIZED LOSSES |
| 54714 | NO RECOGNIZED LOSSES |
| 54715 | NO RECOGNIZED LOSSES |
| 54716 | NO RECOGNIZED LOSSES |
| 54717 | NO RECOGNIZED LOSSES |
| 54718 | NO RECOGNIZED LOSSES |
| 54719 | NO RECOGNIZED LOSSES |
| 54720 | NO RECOGNIZED LOSSES |
| 54721 | NO RECOGNIZED LOSSES |
| 54722 | NO RECOGNIZED LOSSES |
| 54723 | NO RECOGNIZED LOSSES |
| 54724 | NO RECOGNIZED LOSSES |
| 54725 | NO RECOGNIZED LOSSES |
| 54726 | NO RECOGNIZED LOSSES |
| 54727 | NO RECOGNIZED LOSSES |
| 54728 | NO RECOGNIZED LOSSES |
| 54729 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54730 | NO RECOGNIZED LOSSES |
| 54731 | NO RECOGNIZED LOSSES |
| 54732 | NO RECOGNIZED LOSSES |
| 54733 | NO RECOGNIZED LOSSES |
| 54734 | NO RECOGNIZED LOSSES |
| 54735 | NO RECOGNIZED LOSSES |
| 54736 | NO RECOGNIZED LOSSES |
| 54737 | NO RECOGNIZED LOSSES |
| 54739 | NO RECOGNIZED LOSSES |
| 54740 | NO RECOGNIZED LOSSES |
| 54741 | SHARES NOT PURCHASED |
| 54742 | NO RECOGNIZED LOSSES |
| 54743 | NO RECOGNIZED LOSSES |
| 54744 | NO RECOGNIZED LOSSES |
| 54745 | NO RECOGNIZED LOSSES |
| 54746 | PURCHASED OUT OF CLASS PERIOD |
| 54747 | NO RECOGNIZED LOSSES |
| 54748 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54750 | NO RECOGNIZED LOSSES |
| 54755 | PURCHASED OUT OF CLASS PERIOD |
| 54756 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54765 | NO RECOGNIZED LOSSES |
| 54768 | PURCHASED OUT OF CLASS PERIOD |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54775 | PURCHASED OUT OF CLASS PERIOD |
| 54776 | PURCHASED OUT OF CLASS PERIOD |
| 54778 | NO RECOGNIZED LOSSES |
| 54779 | PURCHASED OUT OF CLASS PERIOD |
| 54780 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54782 | NO RECOGNIZED LOSSES |
| 54783 | SHARES NOT PURCHASED |
| 54784 | SHARES NOT PURCHASED |
| 54785 | SHARES NOT PURCHASED |
| 54786 | NO RECOGNIZED LOSSES |
| 54787 | NO RECOGNIZED LOSSES |
| 54788 | SHARES NOT PURCHASED |
| 54789 | NO RECOGNIZED LOSSES |
| 54790 | NO RECOGNIZED LOSSES |
| 54791 | NO RECOGNIZED LOSSES |
| 54792 | NO RECOGNIZED LOSSES |
| 54793 | NO RECOGNIZED LOSSES |
| 54794 | NO RECOGNIZED LOSSES |
| 54795 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 54796 | NO RECOGNIZED LOSSES |
| 54797 | NO RECOGNIZED LOSSES |
| 54798 | NO RECOGNIZED LOSSES |
| 54799 | NO RECOGNIZED LOSSES |
| 54800 | NO RECOGNIZED LOSSES |
| 54801 | SHARES NOT PURCHASED |
| 54802 | SHARES NOT PURCHASED |
| 54803 | SHARES NOT PURCHASED |
| 54804 | NO RECOGNIZED LOSSES |
| 54805 | NO RECOGNIZED LOSSES |
| 54806 | NO RECOGNIZED LOSSES |
| 54807 | NO RECOGNIZED LOSSES |
| 54808 | NO RECOGNIZED LOSSES |
| 54809 | NO RECOGNIZED LOSSES |
| 54810 | NO RECOGNIZED LOSSES |
| 54811 | NO RECOGNIZED LOSSES |
| 54812 | NO RECOGNIZED LOSSES |
| 54813 | NO RECOGNIZED LOSSES |
| 54814 | NO RECOGNIZED LOSSES |
| 54815 | NO RECOGNIZED LOSSES |
| 54816 | NO RECOGNIZED LOSSES |
| 54817 | NO RECOGNIZED LOSSES |
| 54818 | NO RECOGNIZED LOSSES |
| 54819 | NO RECOGNIZED LOSSES |
| 54820 | NO RECOGNIZED LOSSES |
| 54821 | NO RECOGNIZED LOSSES |
| 54822 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54824 | SHARES NOT PURCHASED |
| 54825 | PURCHASED OUT OF CLASS PERIOD |
| 54826 | SHARES NOT PURCHASED |
| 54827 | NO RECOGNIZED LOSSES |
| 54829 | NO RECOGNIZED LOSSES |
| 54830 | NO RECOGNIZED LOSSES |
| 54831 | NO RECOGNIZED LOSSES |
| 54832 | PURCHASED OUT OF CLASS PERIOD |
| 54833 | PURCHASED OUT OF CLASS PERIOD |
| 54836 | PURCHASED OUT OF CLASS PERIOD |
| 54837 | PURCHASED OUT OF CLASS PERIOD |
| 54839 | NO RECOGNIZED LOSSES |
| 54844 | PURCHASED OUT OF CLASS PERIOD |
| 54845 | NO RECOGNIZED LOSSES |
| 54847 | NO RECOGNIZED LOSSES |
| 54848 | PURCHASED OUT OF CLASS PERIOD |
| 54850 | PURCHASED OUT OF CLASS PERIOD |
| 54851 | PURCHASED OUT OF CLASS PERIOD |
| 54852 | PURCHASED OUT OF CLASS PERIOD |
| 54856 | NO RECOGNIZED LOSSES |
| 54857 | PURCHASED OUT OF CLASS PERIOD |
| 54858 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54859 | NO RECOGNIZED LOSSES |
| 54861 | SHARES SOLD SHORT |
| 54862 | NO RECOGNIZED LOSSES |
| 54863 | NO RECOGNIZED LOSSES |
| 54864 | PURCHASED OUT OF CLASS PERIOD |
| 54866 | PURCHASED OUT OF CLASS PERIOD |
| 54867 | NO RECOGNIZED LOSSES |
| 54869 | NO RECOGNIZED LOSSES |
| 54872 | NO RECOGNIZED LOSSES |
| 54873 | NO RECOGNIZED LOSSES |
| 54874 | NO RECOGNIZED LOSSES |
| 54875 | PURCHASED OUT OF CLASS PERIOD |
| 54877 | NO RECOGNIZED LOSSES |
| 54881 | NO RECOGNIZED LOSSES |
| 54882 | NO RECOGNIZED LOSSES |
| 54883 | PURCHASED OUT OF CLASS PERIOD |
| 54886 | PURCHASED OUT OF CLASS PERIOD |
| 54887 | NO RECOGNIZED LOSSES |
| 54888 | NO RECOGNIZED LOSSES |
| 54889 | NO RECOGNIZED LOSSES |
| 54891 | PURCHASED OUT OF CLASS PERIOD |
| 54893 | NO RECOGNIZED LOSSES |
| 54895 | NO RECOGNIZED LOSSES |
| 54896 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54898 | NO RECOGNIZED LOSSES |
| 54899 | NO RECOGNIZED LOSSES |
| 54900 | PURCHASED OUT OF CLASS PERIOD |
| 54903 | NO RECOGNIZED LOSSES |
| 54904 | PURCHASED OUT OF CLASS PERIOD |
| 54905 | NO RECOGNIZED LOSSES |
| 54906 | NO RECOGNIZED LOSSES |
| 54910 | PURCHASED OUT OF CLASS PERIOD |
| 54911 | NO RECOGNIZED LOSSES |
| 54914 | NO RECOGNIZED LOSSES |
| 54915 | PURCHASED OUT OF CLASS PERIOD |
| 54916 | NO RECOGNIZED LOSSES |
| 54917 | NO RECOGNIZED LOSSES |
| 54918 | NO RECOGNIZED LOSSES |
| 54919 | NO RECOGNIZED LOSSES |
| 54923 | NO RECOGNIZED LOSSES |
| 54924 | NO RECOGNIZED LOSSES |
| 54926 | PURCHASED OUT OF CLASS PERIOD |
| 54928 | PURCHASED OUT OF CLASS PERIOD |
| 54929 | PURCHASED OUT OF CLASS PERIOD |
| 54931 | PURCHASED OUT OF CLASS PERIOD |
| 54932 | NO RECOGNIZED LOSSES |
| 54933 | NO RECOGNIZED LOSSES |
| 54934 | NO RECOGNIZED LOSSES |
| 54935 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54936 | NO RECOGNIZED LOSSES |
| 54937 | SHARES NOT PURCHASED |
| 54939 | NO RECOGNIZED LOSSES |
| 54941 | NO RECOGNIZED LOSSES |
| 54942 | NO RECOGNIZED LOSSES |
| 54943 | NO RECOGNIZED LOSSES |
| 54944 | NO RECOGNIZED LOSSES |
| 54945 | PURCHASED OUT OF CLASS PERIOD |
| 54946 | NO RECOGNIZED LOSSES |
| 54948 | NO RECOGNIZED LOSSES |
| 54949 | PURCHASED OUT OF CLASS PERIOD |
| 54951 | PURCHASED OUT OF CLASS PERIOD |
| 54952 | NO RECOGNIZED LOSSES |
| 54954 | PURCHASED OUT OF CLASS PERIOD |
| 54955 | NO RECOGNIZED LOSSES |
| 54956 | PURCHASED OUT OF CLASS PERIOD |
| 54957 | NO RECOGNIZED LOSSES |
| 54958 | PURCHASED OUT OF CLASS PERIOD |
| 54959 | PURCHASED OUT OF CLASS PERIOD |
| 54961 | NO RECOGNIZED LOSSES |
| 54962 | PURCHASED OUT OF CLASS PERIOD |
| 54963 | NO RECOGNIZED LOSSES |
| 54965 | NO RECOGNIZED LOSSES |
| 54966 | NO RECOGNIZED LOSSES |
| 54967 | PURCHASED OUT OF CLASS PERIOD |
| 54968 | PURCHASED OUT OF CLASS PERIOD |
| 54970 | NO RECOGNIZED LOSSES |
| 54971 | NO RECOGNIZED LOSSES |
| 54972 | PURCHASED OUT OF CLASS PERIOD |
| 54973 | NO RECOGNIZED LOSSES |
| 54975 | PURCHASED OUT OF CLASS PERIOD |
| 54977 | NO RECOGNIZED LOSSES |
| 54978 | NO RECOGNIZED LOSSES |
| 54979 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54981 | SHARES SOLD SHORT |
| 54983 | NO RECOGNIZED LOSSES |
| 54985 | PURCHASED OUT OF CLASS PERIOD |
| 54987 | NO RECOGNIZED LOSSES |
| 54992 | PURCHASED OUT OF CLASS PERIOD |
| 54994 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 54999 | NO RECOGNIZED LOSSES |
| 55001 | NO RECOGNIZED LOSSES |
| 55004 | NO RECOGNIZED LOSSES |
| 55005 | NO RECOGNIZED LOSSES |
| 55007 | NO RECOGNIZED LOSSES |
| 55008 | PURCHASED OUT OF CLASS PERIOD |
| 55009 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 55010 | NO RECOGNIZED LOSSES |
| 55011 | NO RECOGNIZED LOSSES |
| 55012 | PURCHASED OUT OF CLASS PERIOD |
| 55013 | PURCHASED OUT OF CLASS PERIOD |
| 55014 | NO RECOGNIZED LOSSES |
| 55015 | NO RECOGNIZED LOSSES |
| 55016 | NO RECOGNIZED LOSSES |
| 55017 | NO RECOGNIZED LOSSES |
| 55019 | NO RECOGNIZED LOSSES |
| 55020 | NO RECOGNIZED LOSSES |
| 55021 | NO RECOGNIZED LOSSES |
| 55022 | PURCHASED OUT OF CLASS PERIOD |
| 55023 | NO RECOGNIZED LOSSES |
| 55024 | NO RECOGNIZED LOSSES |
| 55026 | NO RECOGNIZED LOSSES |
| 55028 | NO RECOGNIZED LOSSES |
| 55029 | NO RECOGNIZED LOSSES |
| 55030 | NO RECOGNIZED LOSSES |
| 55034 | NO RECOGNIZED LOSSES |
| 55035 | PURCHASED OUT OF CLASS PERIOD |
| 55037 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55042 | NO RECOGNIZED LOSSES |
| 55043 | NO RECOGNIZED LOSSES |
| 55045 | NO RECOGNIZED LOSSES |
| 55047 | NO RECOGNIZED LOSSES |
| 55048 | NO RECOGNIZED LOSSES |
| 55050 | NO RECOGNIZED LOSSES |
| 55051 | NO RECOGNIZED LOSSES |
| 55052 | NO RECOGNIZED LOSSES |
| 55053 | NO RECOGNIZED LOSSES |
| 55055 | NO RECOGNIZED LOSSES |
| 55056 | NO RECOGNIZED LOSSES |
| 55058 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55065 | NO RECOGNIZED LOSSES |
| 55066 | NO RECOGNIZED LOSSES |
| 55068 | NO RECOGNIZED LOSSES |
| 55069 | NO RECOGNIZED LOSSES |
| 55070 | NO RECOGNIZED LOSSES |
| 55071 | NO RECOGNIZED LOSSES |
| 55072 | NO RECOGNIZED LOSSES |
| 55073 | NO RECOGNIZED LOSSES |
| 55075 | NO RECOGNIZED LOSSES |
| 55076 | PURCHASED OUT OF CLASS PERIOD |
| 55077 | NO RECOGNIZED LOSSES |
| 55078 | NO RECOGNIZED LOSSES |
| 55084 | PURCHASED OUT OF CLASS PERIOD |
| 55085 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55086 | NO RECOGNIZED LOSSES |
| 55087 | PURCHASED OUT OF CLASS PERIOD |
| 55090 | NO RECOGNIZED LOSSES |
| 55092 | NO RECOGNIZED LOSSES |
| 55094 | NO RECOGNIZED LOSSES |
| 55095 | NO RECOGNIZED LOSSES |
| 55096 | NO RECOGNIZED LOSSES |
| 55097 | NO RECOGNIZED LOSSES |
| 55099 | NO RECOGNIZED LOSSES |
| 55100 | NO RECOGNIZED LOSSES |
| 55102 | NO RECOGNIZED LOSSES |
| 55105 | NO RECOGNIZED LOSSES |
| 55106 | NO RECOGNIZED LOSSES |
| 55109 | NO RECOGNIZED LOSSES |
| 55110 | NO RECOGNIZED LOSSES |
| 55111 | NO RECOGNIZED LOSSES |
| 55112 | NO RECOGNIZED LOSSES |
| 55113 | NO RECOGNIZED LOSSES |
| 55114 | NO RECOGNIZED LOSSES |
| 55115 | NO RECOGNIZED LOSSES |
| 55116 | NO RECOGNIZED LOSSES |
| 55117 | NO RECOGNIZED LOSSES |
| 55118 | PURCHASED OUT OF CLASS PERIOD |
| 55119 | NO RECOGNIZED LOSSES |
| 55120 | NO RECOGNIZED LOSSES |
| 55121 | NO RECOGNIZED LOSSES |
| 55124 | NO RECOGNIZED LOSSES |
| 55125 | NO RECOGNIZED LOSSES |
| 55127 | NO RECOGNIZED LOSSES |
| 55128 | DUPLICATE CLAIM FILED |
| 55130 | NO RECOGNIZED LOSSES |
| 55131 | PURCHASED OUT OF CLASS PERIOD |
| 55132 | NO RECOGNIZED LOSSES |
| 55133 | NO RECOGNIZED LOSSES |
| 55137 | NO RECOGNIZED LOSSES |
| 55139 | PURCHASED OUT OF CLASS PERIOD |
| 55142 | NO RECOGNIZED LOSSES |
| 55145 | NO RECOGNIZED LOSSES |
| 55146 | NO RECOGNIZED LOSSES |
| 55147 | NO RECOGNIZED LOSSES |
| 55148 | NO RECOGNIZED LOSSES |
| 55149 | NO RECOGNIZED LOSSES |
| 55150 | NO RECOGNIZED LOSSES |
| 55154 | NO RECOGNIZED LOSSES |
| 55155 | NO RECOGNIZED LOSSES |
| 55157 | SHARES NOT PURCHASED |
| 55158 | NO RECOGNIZED LOSSES |
| 55159 | SHARES NOT PURCHASED |
| 55160 | SHARES NOT PURCHASED |
| 55161 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55162 | NO RECOGNIZED LOSSES |
| 55163 | NO RECOGNIZED LOSSES |
| 55164 | NO RECOGNIZED LOSSES |
| 55165 | NO RECOGNIZED LOSSES |
| 55166 | SHARES NOT PURCHASED |
| 55167 | NO RECOGNIZED LOSSES |
| 55168 | NO RECOGNIZED LOSSES |
| 55169 | NO RECOGNIZED LOSSES |
| 55170 | NO RECOGNIZED LOSSES |
| 55171 | NO RECOGNIZED LOSSES |
| 55172 | NO RECOGNIZED LOSSES |
| 55173 | NO RECOGNIZED LOSSES |
| 55174 | NO RECOGNIZED LOSSES |
| 55175 | NO RECOGNIZED LOSSES |
| 55176 | NO RECOGNIZED LOSSES |
| 55178 | NO RECOGNIZED LOSSES |
| 55179 | NO RECOGNIZED LOSSES |
| 55180 | NO RECOGNIZED LOSSES |
| 55181 | NO RECOGNIZED LOSSES |
| 55182 | NO RECOGNIZED LOSSES |
| 55183 | NO RECOGNIZED LOSSES |
| 55184 | NO RECOGNIZED LOSSES |
| 55186 | NO RECOGNIZED LOSSES |
| 55187 | NO RECOGNIZED LOSSES |
| 55188 | NO RECOGNIZED LOSSES |
| 55189 | NO RECOGNIZED LOSSES |
| 55191 | NO RECOGNIZED LOSSES |
| 55192 | NO RECOGNIZED LOSSES |
| 55193 | NO RECOGNIZED LOSSES |
| 55194 | NO RECOGNIZED LOSSES |
| 55195 | SHARES NOT PURCHASED |
| 55196 | SHARES NOT PURCHASED |
| 55197 | NO RECOGNIZED LOSSES |
| 55198 | NO RECOGNIZED LOSSES |
| 55199 | NO RECOGNIZED LOSSES |
| 55200 | NO RECOGNIZED LOSSES |
| 55201 | NO RECOGNIZED LOSSES |
| 55202 | NO RECOGNIZED LOSSES |
| 55203 | NO RECOGNIZED LOSSES |
| 55204 | NO RECOGNIZED LOSSES |
| 55205 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55207 | NO RECOGNIZED LOSSES |
| 55208 | NO RECOGNIZED LOSSES |
| 55209 | NO RECOGNIZED LOSSES |
| 55210 | NO RECOGNIZED LOSSES |
| 55211 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55213 | NO RECOGNIZED LOSSES |
| 55214 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55216 | NO RECOGNIZED LOSSES |
| 55217 | NO RECOGNIZED LOSSES |
| 55218 | NO RECOGNIZED LOSSES |
| 55219 | NO RECOGNIZED LOSSES |
| 55221 | NO RECOGNIZED LOSSES |
| 55222 | NO RECOGNIZED LOSSES |
| 55223 | NO RECOGNIZED LOSSES |
| 55224 | NO RECOGNIZED LOSSES |
| 55225 | NO RECOGNIZED LOSSES |
| 55226 | NO RECOGNIZED LOSSES |
| 55227 | SHARES NOT PURCHASED |
| 55228 | NO RECOGNIZED LOSSES |
| 55229 | SHARES NOT PURCHASED |
| 55230 | SHARES NOT PURCHASED |
| 55231 | NO RECOGNIZED LOSSES |
| 55232 | NO RECOGNIZED LOSSES |
| 55233 | NO RECOGNIZED LOSSES |
| 55234 | SHARES NOT PURCHASED |
| 55235 | NO RECOGNIZED LOSSES |
| 55236 | NO RECOGNIZED LOSSES |
| 55237 | NO RECOGNIZED LOSSES |
| 55238 | NO RECOGNIZED LOSSES |
| 55239 | SHARES NOT PURCHASED |
| 55240 | NO RECOGNIZED LOSSES |
| 55241 | NO RECOGNIZED LOSSES |
| 55242 | NO RECOGNIZED LOSSES |
| 55243 | NO RECOGNIZED LOSSES |
| 55244 | NO RECOGNIZED LOSSES |
| 55245 | NO RECOGNIZED LOSSES |
| 55246 | NO RECOGNIZED LOSSES |
| 55247 | NO RECOGNIZED LOSSES |
| 55248 | NO RECOGNIZED LOSSES |
| 55249 | NO RECOGNIZED LOSSES |
| 55250 | NO RECOGNIZED LOSSES |
| 55251 | NO RECOGNIZED LOSSES |
| 55252 | NO RECOGNIZED LOSSES |
| 55253 | NO RECOGNIZED LOSSES |
| 55254 | NO RECOGNIZED LOSSES |
| 55255 | NO RECOGNIZED LOSSES |
| 55256 | NO RECOGNIZED LOSSES |
| 55257 | NO RECOGNIZED LOSSES |
| 55258 | NO RECOGNIZED LOSSES |
| 55259 | NO RECOGNIZED LOSSES |
| 55260 | NO RECOGNIZED LOSSES |
| 55262 | SHARES NOT PURCHASED |
| 55263 | NO RECOGNIZED LOSSES |
| 55264 | NO RECOGNIZED LOSSES |
| 55265 | NO RECOGNIZED LOSSES |
| 55266 | NO RECOGNIZED LOSSES |
| 55267 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 55268 | NO RECOGNIZED LOSSES |
| 55269 | NO RECOGNIZED LOSSES |
| 55270 | NO RECOGNIZED LOSSES |
| 55271 | SHARES NOT PURCHASED |
| 55272 | SHARES NOT PURCHASED |
| 55273 | NO RECOGNIZED LOSSES |
| 55274 | NO RECOGNIZED LOSSES |
| 55275 | NO RECOGNIZED LOSSES |
| 55276 | NO RECOGNIZED LOSSES |
| 55278 | NO RECOGNIZED LOSSES |
| 55279 | NO RECOGNIZED LOSSES |
| 55280 | NO RECOGNIZED LOSSES |
| 55281 | NO RECOGNIZED LOSSES |
| 55283 | NO RECOGNIZED LOSSES |
| 55284 | NO RECOGNIZED LOSSES |
| 55285 | NO RECOGNIZED LOSSES |
| 55286 | NO RECOGNIZED LOSSES |
| 55287 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55290 | NO RECOGNIZED LOSSES |
| 55291 | NO RECOGNIZED LOSSES |
| 55293 | NO RECOGNIZED LOSSES |
| 55297 | NO RECOGNIZED LOSSES |
| 55299 | NO RECOGNIZED LOSSES |
| 55300 | NO RECOGNIZED LOSSES |
| 55305 | NO RECOGNIZED LOSSES |
| 55308 | NO RECOGNIZED LOSSES |
| 55311 | NO RECOGNIZED LOSSES |
| 55312 | NO RECOGNIZED LOSSES |
| 55313 | NO RECOGNIZED LOSSES |
| 55314 | NO RECOGNIZED LOSSES |
| 55315 | NO RECOGNIZED LOSSES |
| 55318 | PURCHASED OUT OF CLASS PERIOD |
| 55320 | NO RECOGNIZED LOSSES |
| 55321 | NO RECOGNIZED LOSSES |
| 55322 | NO RECOGNIZED LOSSES |
| 55324 | SHARES NOT PURCHASED |
| 55327 | NO RECOGNIZED LOSSES |
| 55329 | NO RECOGNIZED LOSSES |
| 55331 | NO RECOGNIZED LOSSES |
| 55332 | NO RECOGNIZED LOSSES |
| 55333 | NO RECOGNIZED LOSSES |
| 55334 | NO RECOGNIZED LOSSES |
| 55335 | NO RECOGNIZED LOSSES |
| 55336 | NO RECOGNIZED LOSSES |
| 55337 | PURCHASED OUT OF CLASS PERIOD |
| 55338 | NO RECOGNIZED LOSSES |
| 55341 | NO RECOGNIZED LOSSES |
| 55343 | NO RECOGNIZED LOSSES |
| 55344 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                 **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55345 | NO RECOGNIZED LOSSES |
| 55346 | NO RECOGNIZED LOSSES |
| 55349 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55351 | PURCHASED OUT OF CLASS PERIOD |
| 55352 | PURCHASED OUT OF CLASS PERIOD |
| 55353 | NO RECOGNIZED LOSSES |
| 55357 | NO RECOGNIZED LOSSES |
| 55358 | NO RECOGNIZED LOSSES |
| 55360 | NO RECOGNIZED LOSSES |
| 55363 | NO RECOGNIZED LOSSES |
| 55364 | NO RECOGNIZED LOSSES |
| 55365 | NO RECOGNIZED LOSSES |
| 55366 | NO RECOGNIZED LOSSES |
| 55368 | NO RECOGNIZED LOSSES |
| 55370 | NO RECOGNIZED LOSSES |
| 55372 | NO RECOGNIZED LOSSES |
| 55374 | NO RECOGNIZED LOSSES |
| 55378 | NO RECOGNIZED LOSSES |
| 55380 | NO RECOGNIZED LOSSES |
| 55385 | NO RECOGNIZED LOSSES |
| 55386 | NO RECOGNIZED LOSSES |
| 55388 | NO RECOGNIZED LOSSES |
| 55390 | NO RECOGNIZED LOSSES |
| 55391 | NO RECOGNIZED LOSSES |
| 55392 | NO RECOGNIZED LOSSES |
| 55393 | NO RECOGNIZED LOSSES |
| 55394 | NO RECOGNIZED LOSSES |
| 55396 | NO RECOGNIZED LOSSES |
| 55397 | NO RECOGNIZED LOSSES |
| 55399 | NO RECOGNIZED LOSSES |
| 55400 | SHARES NOT PURCHASED |
| 55404 | NO RECOGNIZED LOSSES |
| 55405 | NO RECOGNIZED LOSSES |
| 55406 | NO RECOGNIZED LOSSES |
| 55408 | NO RECOGNIZED LOSSES |
| 55410 | NO RECOGNIZED LOSSES |
| 55411 | NO RECOGNIZED LOSSES |
| 55412 | NO RECOGNIZED LOSSES |
| 55413 | NO RECOGNIZED LOSSES |
| 55414 | NO RECOGNIZED LOSSES |
| 55415 | NO RECOGNIZED LOSSES |
| 55416 | NO RECOGNIZED LOSSES |
| 55417 | NO RECOGNIZED LOSSES |
| 55418 | NO RECOGNIZED LOSSES |
| 55419 | NO RECOGNIZED LOSSES |
| 55421 | NO RECOGNIZED LOSSES |
| 55422 | NO RECOGNIZED LOSSES |
| 55423 | NO RECOGNIZED LOSSES |
| 55424 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55425 | NO RECOGNIZED LOSSES |
| 55427 | NO RECOGNIZED LOSSES |
| 55428 | NO RECOGNIZED LOSSES |
| 55429 | NO RECOGNIZED LOSSES |
| 55430 | NO RECOGNIZED LOSSES |
| 55431 | SHARES NOT PURCHASED |
| 55432 | NO RECOGNIZED LOSSES |
| 55434 | NO RECOGNIZED LOSSES |
| 55435 | NO RECOGNIZED LOSSES |
| 55436 | NO RECOGNIZED LOSSES |
| 55437 | NO RECOGNIZED LOSSES |
| 55438 | NO RECOGNIZED LOSSES |
| 55439 | NO RECOGNIZED LOSSES |
| 55440 | NO RECOGNIZED LOSSES |
| 55441 | NO RECOGNIZED LOSSES |
| 55442 | NO RECOGNIZED LOSSES |
| 55443 | NO RECOGNIZED LOSSES |
| 55444 | NO RECOGNIZED LOSSES |
| 55445 | NO RECOGNIZED LOSSES |
| 55446 | NO RECOGNIZED LOSSES |
| 55447 | NO RECOGNIZED LOSSES |
| 55448 | NO RECOGNIZED LOSSES |
| 55449 | NO RECOGNIZED LOSSES |
| 55452 | NO RECOGNIZED LOSSES |
| 55453 | NO RECOGNIZED LOSSES |
| 55454 | NO RECOGNIZED LOSSES |
| 55458 | SHARES NOT PURCHASED |
| 55459 | NO RECOGNIZED LOSSES |
| 55462 | SHARES NOT PURCHASED |
| 55463 | NO RECOGNIZED LOSSES |
| 55464 | NO RECOGNIZED LOSSES |
| 55466 | NO RECOGNIZED LOSSES |
| 55467 | NO RECOGNIZED LOSSES |
| 55468 | NO RECOGNIZED LOSSES |
| 55470 | NO RECOGNIZED LOSSES |
| 55471 | NO RECOGNIZED LOSSES |
| 55472 | NO RECOGNIZED LOSSES |
| 55474 | NO RECOGNIZED LOSSES |
| 55476 | NO RECOGNIZED LOSSES |
| 55477 | NO RECOGNIZED LOSSES |
| 55479 | NO RECOGNIZED LOSSES |
| 55481 | NO RECOGNIZED LOSSES |
| 55482 | NO RECOGNIZED LOSSES |
| 55483 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55485 | NO RECOGNIZED LOSSES |
| 55486 | SHARES NOT PURCHASED |
| 55487 | NO RECOGNIZED LOSSES |
| 55489 | NO RECOGNIZED LOSSES |
| 55490 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 55491 | NO RECOGNIZED LOSSES |
| 55493 | NO RECOGNIZED LOSSES |
| 55494 | NO RECOGNIZED LOSSES |
| 55495 | SHARES NOT PURCHASED |
| 55497 | NO RECOGNIZED LOSSES |
| 55498 | NO RECOGNIZED LOSSES |
| 55501 | NO RECOGNIZED LOSSES |
| 55502 | NO RECOGNIZED LOSSES |
| 55504 | NO RECOGNIZED LOSSES |
| 55505 | NO RECOGNIZED LOSSES |
| 55508 | NO RECOGNIZED LOSSES |
| 55511 | NO RECOGNIZED LOSSES |
| 55512 | NO RECOGNIZED LOSSES |
| 55514 | NO RECOGNIZED LOSSES |
| 55516 | SHARES NOT PURCHASED |
| 55518 | NO RECOGNIZED LOSSES |
| 55519 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55523 | NO RECOGNIZED LOSSES |
| 55524 | NO RECOGNIZED LOSSES |
| 55525 | NO RECOGNIZED LOSSES |
| 55526 | NO RECOGNIZED LOSSES |
| 55527 | NO RECOGNIZED LOSSES |
| 55528 | NO RECOGNIZED LOSSES |
| 55529 | NO RECOGNIZED LOSSES |
| 55530 | SHARES NOT PURCHASED |
| 55531 | NO RECOGNIZED LOSSES |
| 55532 | NO RECOGNIZED LOSSES |
| 55533 | NO RECOGNIZED LOSSES |
| 55534 | PURCHASED OUT OF CLASS PERIOD |
| 55535 | NO RECOGNIZED LOSSES |
| 55536 | NO RECOGNIZED LOSSES |
| 55537 | NO RECOGNIZED LOSSES |
| 55538 | SHARES NOT PURCHASED |
| 55539 | SHARES NOT PURCHASED |
| 55540 | NO RECOGNIZED LOSSES |
| 55541 | NO RECOGNIZED LOSSES |
| 55542 | SHARES NOT PURCHASED |
| 55543 | NO RECOGNIZED LOSSES |
| 55544 | NO RECOGNIZED LOSSES |
| 55545 | NO RECOGNIZED LOSSES |
| 55546 | NO RECOGNIZED LOSSES |
| 55548 | SHARES NOT PURCHASED |
| 55549 | NO RECOGNIZED LOSSES |
| 55550 | NO RECOGNIZED LOSSES |
| 55551 | NO RECOGNIZED LOSSES |
| 55552 | NO RECOGNIZED LOSSES |
| 55553 | NO RECOGNIZED LOSSES |
| 55554 | NO RECOGNIZED LOSSES |
| 55555 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55556 | NO RECOGNIZED LOSSES |
| 55557 | NO RECOGNIZED LOSSES |
| 55558 | NO RECOGNIZED LOSSES |
| 55559 | NO RECOGNIZED LOSSES |
| 55560 | NO RECOGNIZED LOSSES |
| 55561 | NO RECOGNIZED LOSSES |
| 55562 | NO RECOGNIZED LOSSES |
| 55563 | NO RECOGNIZED LOSSES |
| 55564 | NO RECOGNIZED LOSSES |
| 55565 | NO RECOGNIZED LOSSES |
| 55566 | NO RECOGNIZED LOSSES |
| 55567 | NO RECOGNIZED LOSSES |
| 55568 | NO RECOGNIZED LOSSES |
| 55569 | NO RECOGNIZED LOSSES |
| 55570 | NO RECOGNIZED LOSSES |
| 55571 | NO RECOGNIZED LOSSES |
| 55572 | NO RECOGNIZED LOSSES |
| 55573 | NO RECOGNIZED LOSSES |
| 55574 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |
| 55576 | NO RECOGNIZED LOSSES |
| 55577 | NO RECOGNIZED LOSSES |
| 55578 | NO RECOGNIZED LOSSES |
| 55579 | NO RECOGNIZED LOSSES |
| 55580 | NO RECOGNIZED LOSSES |
| 55581 | NO RECOGNIZED LOSSES |
| 55582 | NO RECOGNIZED LOSSES |
| 55583 | NO RECOGNIZED LOSSES |
| 55584 | NO RECOGNIZED LOSSES |
| 55585 | NO RECOGNIZED LOSSES |
| 55586 | NO RECOGNIZED LOSSES |
| 55587 | NO RECOGNIZED LOSSES |
| 55588 | NO RECOGNIZED LOSSES |
| 55589 | NO RECOGNIZED LOSSES |
| 55590 | NO RECOGNIZED LOSSES |
| 55591 | NO RECOGNIZED LOSSES |
| 55592 | NO RECOGNIZED LOSSES |
| 55593 | NO RECOGNIZED LOSSES |
| 55594 | NO RECOGNIZED LOSSES |
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | NO RECOGNIZED LOSSES |
| 55597 | NO RECOGNIZED LOSSES |
| 55598 | NO RECOGNIZED LOSSES |
| 55599 | SHARES NOT PURCHASED |
| 55600 | NO RECOGNIZED LOSSES |
| 55602 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |
| 55605 | NO RECOGNIZED LOSSES |
| 55606 | NO RECOGNIZED LOSSES |
| 55607 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55608 | NO RECOGNIZED LOSSES |
| 55609 | NO RECOGNIZED LOSSES |
| 55610 | NO RECOGNIZED LOSSES |
| 55612 | NO RECOGNIZED LOSSES |
| 55613 | NO RECOGNIZED LOSSES |
| 55614 | NO RECOGNIZED LOSSES |
| 55615 | NO RECOGNIZED LOSSES |
| 55616 | NO RECOGNIZED LOSSES |
| 55617 | NO RECOGNIZED LOSSES |
| 55618 | NO RECOGNIZED LOSSES |
| 55619 | NO RECOGNIZED LOSSES |
| 55620 | NO RECOGNIZED LOSSES |
| 55621 | NO RECOGNIZED LOSSES |
| 55622 | NO RECOGNIZED LOSSES |
| 55623 | NO RECOGNIZED LOSSES |
| 55624 | NO RECOGNIZED LOSSES |
| 55625 | NO RECOGNIZED LOSSES |
| 55626 | NO RECOGNIZED LOSSES |
| 55627 | NO RECOGNIZED LOSSES |
| 55628 | NO RECOGNIZED LOSSES |
| 55629 | NO RECOGNIZED LOSSES |
| 55630 | NO RECOGNIZED LOSSES |
| 55631 | NO RECOGNIZED LOSSES |
| 55632 | SHARES NOT PURCHASED |
| 55633 | SHARES NOT PURCHASED |
| 55635 | SHARES NOT PURCHASED |
| 55637 | SHARES NOT PURCHASED |
| 55638 | SHARES NOT PURCHASED |
| 55641 | NO RECOGNIZED LOSSES |
| 55642 | SHARES NOT PURCHASED |
| 55643 | SHARES NOT PURCHASED |
| 55644 | SHARES NOT PURCHASED |
| 55646 | NO RECOGNIZED LOSSES |
| 55648 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55652 | SHARES NOT PURCHASED |
| 55653 | NO RECOGNIZED LOSSES |
| 55654 | SHARES NOT PURCHASED |
| 55655 | SHARES NOT PURCHASED |
| 55657 | SHARES NOT PURCHASED |
| 55658 | SHARES NOT PURCHASED |
| 55659 | SHARES NOT PURCHASED |
| 55660 | SHARES NOT PURCHASED |
| 55661 | SHARES NOT PURCHASED |
| 55662 | SHARES NOT PURCHASED |
| 55663 | SHARES NOT PURCHASED |
| 55664 | SHARES NOT PURCHASED |
| 55665 | SHARES NOT PURCHASED |
| 55666 | SHARES NOT PURCHASED |
| 55668 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55669 | SHARES NOT PURCHASED |
| 55670 | SHARES NOT PURCHASED |
| 55671 | SHARES NOT PURCHASED |
| 55672 | NO RECOGNIZED LOSSES |
| 55673 | NO RECOGNIZED LOSSES |
| 55674 | SHARES NOT PURCHASED |
| 55675 | SHARES NOT PURCHASED |
| 55676 | SHARES NOT PURCHASED |
| 55677 | SHARES NOT PURCHASED |
| 55678 | SHARES NOT PURCHASED |
| 55680 | SHARES NOT PURCHASED |
| 55681 | SHARES NOT PURCHASED |
| 55683 | SHARES NOT PURCHASED |
| 55684 | SHARES NOT PURCHASED |
| 55685 | SHARES NOT PURCHASED |
| 55686 | SHARES NOT PURCHASED |
| 55687 | SHARES NOT PURCHASED |
| 55688 | SHARES NOT PURCHASED |
| 55690 | NO RECOGNIZED LOSSES |
| 55691 | NO RECOGNIZED LOSSES |
| 55692 | SHARES NOT PURCHASED |
| 55695 | NO RECOGNIZED LOSSES |
| 55696 | SHARES NOT PURCHASED |
| 55698 | SHARES NOT PURCHASED |
| 55700 | NO RECOGNIZED LOSSES |
| 55701 | SHARES NOT PURCHASED |
| 55702 | SHARES NOT PURCHASED |
| 55703 | NO RECOGNIZED LOSSES |
| 55704 | SHARES NOT PURCHASED |
| 55708 | NO RECOGNIZED LOSSES |
| 55709 | SHARES NOT PURCHASED |
| 55710 | NO RECOGNIZED LOSSES |
| 55711 | NO RECOGNIZED LOSSES |
| 55713 | NO RECOGNIZED LOSSES |
| 55714 | SHARES NOT PURCHASED |
| 55716 | SHARES NOT PURCHASED |
| 55717 | SHARES NOT PURCHASED |
| 55718 | SHARES NOT PURCHASED |
| 55719 | NO RECOGNIZED LOSSES |
| 55720 | NO RECOGNIZED LOSSES |
| 55723 | SHARES NOT PURCHASED |
| 55724 | SHARES NOT PURCHASED |
| 55725 | SHARES NOT PURCHASED |
| 55726 | SHARES NOT PURCHASED |
| 55729 | SHARES NOT PURCHASED |
| 55730 | SHARES NOT PURCHASED |
| 55732 | SHARES NOT PURCHASED |
| 55734 | NO RECOGNIZED LOSSES |
| 55735 | NO RECOGNIZED LOSSES |
| 55736 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55738 | NO RECOGNIZED LOSSES |
| 55741 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55744 | NO RECOGNIZED LOSSES |
| 55745 | NO RECOGNIZED LOSSES |
| 55746 | NO RECOGNIZED LOSSES |
| 55747 | SHARES NOT PURCHASED |
| 55749 | NO RECOGNIZED LOSSES |
| 55750 | NO RECOGNIZED LOSSES |
| 55751 | NO RECOGNIZED LOSSES |
| 55752 | SHARES NOT PURCHASED |
| 55753 | NO RECOGNIZED LOSSES |
| 55754 | NO RECOGNIZED LOSSES |
| 55755 | NO RECOGNIZED LOSSES |
| 55757 | SHARES NOT PURCHASED |
| 55760 | SHARES NOT PURCHASED |
| 55761 | NO RECOGNIZED LOSSES |
| 55762 | SHARES NOT PURCHASED |
| 55763 | SHARES NOT PURCHASED |
| 55764 | SHARES NOT PURCHASED |
| 55766 | NO RECOGNIZED LOSSES |
| 55767 | NO RECOGNIZED LOSSES |
| 55769 | NO RECOGNIZED LOSSES |
| 55772 | SHARES NOT PURCHASED |
| 55773 | NO RECOGNIZED LOSSES |
| 55774 | NO RECOGNIZED LOSSES |
| 55775 | SHARES NOT PURCHASED |
| 55776 | SHARES NOT PURCHASED |
| 55777 | SHARES NOT PURCHASED |
| 55780 | SHARES NOT PURCHASED |
| 55781 | SHARES NOT PURCHASED |
| 55782 | SHARES NOT PURCHASED |
| 55783 | SHARES NOT PURCHASED |
| 55784 | SHARES NOT PURCHASED |
| 55788 | SHARES NOT PURCHASED |
| 55789 | SHARES NOT PURCHASED |
| 55790 | SHARES NOT PURCHASED |
| 55792 | SHARES NOT PURCHASED |
| 55794 | SHARES NOT PURCHASED |
| 55795 | SHARES NOT PURCHASED |
| 55796 | NO RECOGNIZED LOSSES |
| 55797 | SHARES NOT PURCHASED |
| 55799 | SHARES NOT PURCHASED |
| 55801 | SHARES NOT PURCHASED |
| 55803 | NO RECOGNIZED LOSSES |
| 55805 | SHARES NOT PURCHASED |
| 55807 | NO RECOGNIZED LOSSES |
| 55808 | NO RECOGNIZED LOSSES |
| 55810 | SHARES NOT PURCHASED |
| 55811 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55812 | SHARES NOT PURCHASED |
| 55814 | SHARES NOT PURCHASED |
| 55815 | SHARES NOT PURCHASED |
| 55816 | NO RECOGNIZED LOSSES |
| 55817 | SHARES NOT PURCHASED |
| 55819 | SHARES NOT PURCHASED |
| 55821 | SHARES NOT PURCHASED |
| 55822 | SHARES NOT PURCHASED |
| 55823 | SHARES NOT PURCHASED |
| 55825 | SHARES NOT PURCHASED |
| 55826 | SHARES NOT PURCHASED |
| 55827 | SHARES NOT PURCHASED |
| 55828 | NO RECOGNIZED LOSSES |
| 55829 | NO RECOGNIZED LOSSES |
| 55830 | SHARES NOT PURCHASED |
| 55832 | SHARES NOT PURCHASED |
| 55833 | NO RECOGNIZED LOSSES |
| 55834 | NO RECOGNIZED LOSSES |
| 55835 | SHARES NOT PURCHASED |
| 55836 | SHARES NOT PURCHASED |
| 55837 | NO RECOGNIZED LOSSES |
| 55839 | SHARES NOT PURCHASED |
| 55840 | SHARES NOT PURCHASED |
| 55841 | SHARES NOT PURCHASED |
| 55843 | SHARES NOT PURCHASED |
| 55845 | NO RECOGNIZED LOSSES |
| 55846 | NO RECOGNIZED LOSSES |
| 55849 | SHARES NOT PURCHASED |
| 55850 | SHARES NOT PURCHASED |
| 55851 | SHARES NOT PURCHASED |
| 55853 | NO RECOGNIZED LOSSES |
| 55854 | SHARES NOT PURCHASED |
| 55855 | SHARES NOT PURCHASED |
| 55856 | SHARES NOT PURCHASED |
| 55857 | SHARES NOT PURCHASED |
| 55858 | SHARES NOT PURCHASED |
| 55859 | SHARES NOT PURCHASED |
| 55860 | NO RECOGNIZED LOSSES |
| 55861 | SHARES NOT PURCHASED |
| 55862 | SHARES NOT PURCHASED |
| 55863 | SHARES NOT PURCHASED |
| 55864 | NO RECOGNIZED LOSSES |
| 55865 | SHARES NOT PURCHASED |
| 55867 | SHARES NOT PURCHASED |
| 55868 | NO RECOGNIZED LOSSES |
| 55869 | NO RECOGNIZED LOSSES |
| 55870 | NO RECOGNIZED LOSSES |
| 55871 | NO RECOGNIZED LOSSES |
| 55872 | NO RECOGNIZED LOSSES |
| 55873 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 55874 | NO RECOGNIZED LOSSES |
| 55875 | SHARES NOT PURCHASED |
| 55876 | SHARES NOT PURCHASED |
| 55877 | NO RECOGNIZED LOSSES |
| 55878 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55880 | NO RECOGNIZED LOSSES |
| 55881 | NO RECOGNIZED LOSSES |
| 55882 | NO RECOGNIZED LOSSES |
| 55883 | NO RECOGNIZED LOSSES |
| 55884 | NO RECOGNIZED LOSSES |
| 55885 | NO RECOGNIZED LOSSES |
| 55886 | NO RECOGNIZED LOSSES |
| 55887 | NO RECOGNIZED LOSSES |
| 55888 | NO RECOGNIZED LOSSES |
| 55889 | NO RECOGNIZED LOSSES |
| 55890 | NO RECOGNIZED LOSSES |
| 55891 | SHARES NOT PURCHASED |
| 55892 | NO RECOGNIZED LOSSES |
| 55893 | NO RECOGNIZED LOSSES |
| 55894 | NO RECOGNIZED LOSSES |
| 55895 | NO RECOGNIZED LOSSES |
| 55896 | NO RECOGNIZED LOSSES |
| 55897 | NO RECOGNIZED LOSSES |
| 55898 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55900 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55902 | NO RECOGNIZED LOSSES |
| 55903 | NO RECOGNIZED LOSSES |
| 55904 | NO RECOGNIZED LOSSES |
| 55905 | NO RECOGNIZED LOSSES |
| 55906 | NO RECOGNIZED LOSSES |
| 55907 | NO RECOGNIZED LOSSES |
| 55909 | SHARES NOT PURCHASED |
| 55910 | SHARES NOT PURCHASED |
| 55911 | NO RECOGNIZED LOSSES |
| 55912 | SHARES NOT PURCHASED |
| 55913 | SHARES NOT PURCHASED |
| 55914 | SHARES NOT PURCHASED |
| 55915 | SHARES NOT PURCHASED |
| 55916 | NO RECOGNIZED LOSSES |
| 55917 | SHARES NOT PURCHASED |
| 55918 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55920 | NO RECOGNIZED LOSSES |
| 55922 | NO RECOGNIZED LOSSES |
| 55923 | NO RECOGNIZED LOSSES |
| 55924 | NO RECOGNIZED LOSSES |
| 55925 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55926 | NO RECOGNIZED LOSSES |
| 55927 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |
| 55929 | NO RECOGNIZED LOSSES |
| 55930 | NO RECOGNIZED LOSSES |
| 55931 | NO RECOGNIZED LOSSES |
| 55932 | NO RECOGNIZED LOSSES |
| 55933 | NO RECOGNIZED LOSSES |
| 55934 | NO RECOGNIZED LOSSES |
| 55935 | NO RECOGNIZED LOSSES |
| 55936 | NO RECOGNIZED LOSSES |
| 55937 | NO RECOGNIZED LOSSES |
| 55938 | NO RECOGNIZED LOSSES |
| 55939 | NO RECOGNIZED LOSSES |
| 55940 | NO RECOGNIZED LOSSES |
| 55941 | NO RECOGNIZED LOSSES |
| 55942 | NO RECOGNIZED LOSSES |
| 55943 | NO RECOGNIZED LOSSES |
| 55944 | NO RECOGNIZED LOSSES |
| 55945 | NO RECOGNIZED LOSSES |
| 55949 | NO RECOGNIZED LOSSES |
| 55950 | NO RECOGNIZED LOSSES |
| 55951 | NO RECOGNIZED LOSSES |
| 55952 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55954 | NO RECOGNIZED LOSSES |
| 55955 | NO RECOGNIZED LOSSES |
| 55956 | SHARES NOT PURCHASED |
| 55957 | NO RECOGNIZED LOSSES |
| 55958 | NO RECOGNIZED LOSSES |
| 55960 | NO RECOGNIZED LOSSES |
| 55961 | NO RECOGNIZED LOSSES |
| 55962 | NO RECOGNIZED LOSSES |
| 55963 | NO RECOGNIZED LOSSES |
| 55964 | NO RECOGNIZED LOSSES |
| 55965 | NO RECOGNIZED LOSSES |
| 55966 | NO RECOGNIZED LOSSES |
| 55967 | NO RECOGNIZED LOSSES |
| 55968 | NO RECOGNIZED LOSSES |
| 55969 | NO RECOGNIZED LOSSES |
| 55970 | NO RECOGNIZED LOSSES |
| 55971 | NO RECOGNIZED LOSSES |
| 55973 | SHARES NOT PURCHASED |
| 55974 | NO RECOGNIZED LOSSES |
| 55975 | NO RECOGNIZED LOSSES |
| 55976 | NO RECOGNIZED LOSSES |
| 55977 | NO RECOGNIZED LOSSES |
| 55978 | NO RECOGNIZED LOSSES |
| 55979 | NO RECOGNIZED LOSSES |
| 55981 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55982 | NO RECOGNIZED LOSSES |
| 55983 | NO RECOGNIZED LOSSES |
| 55984 | NO RECOGNIZED LOSSES |
| 55985 | NO RECOGNIZED LOSSES |
| 55986 | SHARES NOT PURCHASED |
| 55987 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 55990 | NO RECOGNIZED LOSSES |
| 55991 | NO RECOGNIZED LOSSES |
| 55992 | NO RECOGNIZED LOSSES |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55995 | NO RECOGNIZED LOSSES |
| 55996 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55998 | NO RECOGNIZED LOSSES |
| 55999 | NO RECOGNIZED LOSSES |
| 56000 | NO RECOGNIZED LOSSES |
| 56001 | NO RECOGNIZED LOSSES |
| 56002 | NO RECOGNIZED LOSSES |
| 56003 | NO RECOGNIZED LOSSES |
| 56004 | NO RECOGNIZED LOSSES |
| 56005 | NO RECOGNIZED LOSSES |
| 56006 | NO RECOGNIZED LOSSES |
| 56007 | NO RECOGNIZED LOSSES |
| 56008 | NO RECOGNIZED LOSSES |
| 56009 | NO RECOGNIZED LOSSES |
| 56010 | NO RECOGNIZED LOSSES |
| 56011 | NO RECOGNIZED LOSSES |
| 56012 | NO RECOGNIZED LOSSES |
| 56013 | NO RECOGNIZED LOSSES |
| 56014 | NO RECOGNIZED LOSSES |
| 56015 | NO RECOGNIZED LOSSES |
| 56016 | NO RECOGNIZED LOSSES |
| 56017 | NO RECOGNIZED LOSSES |
| 56018 | NO RECOGNIZED LOSSES |
| 56019 | NO RECOGNIZED LOSSES |
| 56020 | NO RECOGNIZED LOSSES |
| 56021 | NO RECOGNIZED LOSSES |
| 56022 | NO RECOGNIZED LOSSES |
| 56023 | NO RECOGNIZED LOSSES |
| 56024 | NO RECOGNIZED LOSSES |
| 56025 | NO RECOGNIZED LOSSES |
| 56026 | NO RECOGNIZED LOSSES |
| 56027 | NO RECOGNIZED LOSSES |
| 56028 | NO RECOGNIZED LOSSES |
| 56029 | NO RECOGNIZED LOSSES |
| 56030 | NO RECOGNIZED LOSSES |
| 56031 | NO RECOGNIZED LOSSES |
| 56032 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56033 | NO RECOGNIZED LOSSES |
| 56034 | NO RECOGNIZED LOSSES |
| 56035 | NO RECOGNIZED LOSSES |
| 56036 | NO RECOGNIZED LOSSES |
| 56037 | NO RECOGNIZED LOSSES |
| 56038 | PURCHASED OUT OF CLASS PERIOD |
| 56039 | NO RECOGNIZED LOSSES |
| 56040 | NO RECOGNIZED LOSSES |
| 56041 | SHARES NOT PURCHASED |
| 56042 | NO RECOGNIZED LOSSES |
| 56043 | NO RECOGNIZED LOSSES |
| 56044 | NO RECOGNIZED LOSSES |
| 56045 | NO RECOGNIZED LOSSES |
| 56046 | NO RECOGNIZED LOSSES |
| 56048 | SHARES NOT PURCHASED |
| 56049 | NO RECOGNIZED LOSSES |
| 56050 | NO RECOGNIZED LOSSES |
| 56051 | NO RECOGNIZED LOSSES |
| 56052 | NO RECOGNIZED LOSSES |
| 56053 | NO RECOGNIZED LOSSES |
| 56054 | NO RECOGNIZED LOSSES |
| 56055 | NO RECOGNIZED LOSSES |
| 56056 | NO RECOGNIZED LOSSES |
| 56057 | NO RECOGNIZED LOSSES |
| 56058 | NO RECOGNIZED LOSSES |
| 56059 | NO RECOGNIZED LOSSES |
| 56060 | NO RECOGNIZED LOSSES |
| 56061 | SHARES NOT PURCHASED |
| 56062 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56064 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56067 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56069 | NO RECOGNIZED LOSSES |
| 56070 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |
| 56076 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56078 | NO RECOGNIZED LOSSES |
| 56079 | NO RECOGNIZED LOSSES |
| 56080 | NO RECOGNIZED LOSSES |
| 56081 | NO RECOGNIZED LOSSES |
| 56082 | NO RECOGNIZED LOSSES |
| 56083 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                      **Rejection Reason**

56084 NO RECOGNIZED LOSSES
56085 NO RECOGNIZED LOSSES
56087 NO RECOGNIZED LOSSES
56088 NO RECOGNIZED LOSSES
56089 NO RECOGNIZED LOSSES
56090 NO RECOGNIZED LOSSES
56091 NO RECOGNIZED LOSSES
56092 NO RECOGNIZED LOSSES
56093 NO RECOGNIZED LOSSES
56095 NO RECOGNIZED LOSSES
56097 NO RECOGNIZED LOSSES
56098 NO RECOGNIZED LOSSES
56099 NO RECOGNIZED LOSSES
56100 NO RECOGNIZED LOSSES
56101 NO RECOGNIZED LOSSES
56102 NO RECOGNIZED LOSSES
56103 NO RECOGNIZED LOSSES
56104 NO RECOGNIZED LOSSES
56105 NO RECOGNIZED LOSSES
56106 NO RECOGNIZED LOSSES
56107 NO RECOGNIZED LOSSES
56108 NO RECOGNIZED LOSSES
56109 NO RECOGNIZED LOSSES
56110 NO RECOGNIZED LOSSES
56111 NO RECOGNIZED LOSSES
56112 NO RECOGNIZED LOSSES
56113 NO RECOGNIZED LOSSES
56114 NO RECOGNIZED LOSSES
56115 NO RECOGNIZED LOSSES
56116 NO RECOGNIZED LOSSES
56117 NO RECOGNIZED LOSSES
56118 NO RECOGNIZED LOSSES
56119 NO RECOGNIZED LOSSES
56121 NO RECOGNIZED LOSSES
56122 NO RECOGNIZED LOSSES
56123 NO RECOGNIZED LOSSES
56124 NO RECOGNIZED LOSSES
56125 NO RECOGNIZED LOSSES
56127 NO RECOGNIZED LOSSES
56128 NO RECOGNIZED LOSSES
56129 NO RECOGNIZED LOSSES
56130 NO RECOGNIZED LOSSES
56131 NO RECOGNIZED LOSSES
56133 NO RECOGNIZED LOSSES
56134 NO RECOGNIZED LOSSES
56135 NO RECOGNIZED LOSSES
56136 NO RECOGNIZED LOSSES
56139 NO RECOGNIZED LOSSES
56140 NO RECOGNIZED LOSSES
56141 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56142 | NO RECOGNIZED LOSSES |
| 56143 | NO RECOGNIZED LOSSES |
| 56144 | NO RECOGNIZED LOSSES |
| 56145 | NO RECOGNIZED LOSSES |
| 56146 | NO RECOGNIZED LOSSES |
| 56147 | NO RECOGNIZED LOSSES |
| 56148 | NO RECOGNIZED LOSSES |
| 56149 | NO RECOGNIZED LOSSES |
| 56150 | NO RECOGNIZED LOSSES |
| 56151 | NO RECOGNIZED LOSSES |
| 56152 | NO RECOGNIZED LOSSES |
| 56153 | NO RECOGNIZED LOSSES |
| 56154 | NO RECOGNIZED LOSSES |
| 56155 | NO RECOGNIZED LOSSES |
| 56156 | NO RECOGNIZED LOSSES |
| 56157 | NO RECOGNIZED LOSSES |
| 56158 | NO RECOGNIZED LOSSES |
| 56159 | NO RECOGNIZED LOSSES |
| 56160 | NO RECOGNIZED LOSSES |
| 56161 | NO RECOGNIZED LOSSES |
| 56162 | NO RECOGNIZED LOSSES |
| 56163 | NO RECOGNIZED LOSSES |
| 56164 | NO RECOGNIZED LOSSES |
| 56165 | NO RECOGNIZED LOSSES |
| 56166 | NO RECOGNIZED LOSSES |
| 56167 | NO RECOGNIZED LOSSES |
| 56168 | NO RECOGNIZED LOSSES |
| 56169 | NO RECOGNIZED LOSSES |
| 56170 | NO RECOGNIZED LOSSES |
| 56171 | NO RECOGNIZED LOSSES |
| 56172 | SHARES NOT PURCHASED |
| 56173 | NO RECOGNIZED LOSSES |
| 56174 | NO RECOGNIZED LOSSES |
| 56175 | NO RECOGNIZED LOSSES |
| 56176 | NO RECOGNIZED LOSSES |
| 56177 | NO RECOGNIZED LOSSES |
| 56178 | NO RECOGNIZED LOSSES |
| 56179 | NO RECOGNIZED LOSSES |
| 56180 | NO RECOGNIZED LOSSES |
| 56181 | NO RECOGNIZED LOSSES |
| 56182 | NO RECOGNIZED LOSSES |
| 56183 | NO RECOGNIZED LOSSES |
| 56184 | NO RECOGNIZED LOSSES |
| 56185 | NO RECOGNIZED LOSSES |
| 56186 | NO RECOGNIZED LOSSES |
| 56187 | NO RECOGNIZED LOSSES |
| 56188 | NO RECOGNIZED LOSSES |
| 56189 | SHARES NOT PURCHASED |
| 56190 | NO RECOGNIZED LOSSES |
| 56191 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 56192 | NO RECOGNIZED LOSSES |
| 56193 | NO RECOGNIZED LOSSES |
| 56194 | NO RECOGNIZED LOSSES |
| 56195 | NO RECOGNIZED LOSSES |
| 56196 | NO RECOGNIZED LOSSES |
| 56197 | NO RECOGNIZED LOSSES |
| 56198 | NO RECOGNIZED LOSSES |
| 56199 | NO RECOGNIZED LOSSES |
| 56200 | NO RECOGNIZED LOSSES |
| 56201 | NO RECOGNIZED LOSSES |
| 56202 | NO RECOGNIZED LOSSES |
| 56203 | NO RECOGNIZED LOSSES |
| 56204 | NO RECOGNIZED LOSSES |
| 56205 | NO RECOGNIZED LOSSES |
| 56206 | NO RECOGNIZED LOSSES |
| 56207 | SHARES NOT PURCHASED |
| 56208 | NO RECOGNIZED LOSSES |
| 56209 | NO RECOGNIZED LOSSES |
| 56210 | NO RECOGNIZED LOSSES |
| 56211 | NO RECOGNIZED LOSSES |
| 56212 | NO RECOGNIZED LOSSES |
| 56213 | NO RECOGNIZED LOSSES |
| 56214 | NO RECOGNIZED LOSSES |
| 56215 | NO RECOGNIZED LOSSES |
| 56216 | NO RECOGNIZED LOSSES |
| 56217 | NO RECOGNIZED LOSSES |
| 56218 | NO RECOGNIZED LOSSES |
| 56219 | NO RECOGNIZED LOSSES |
| 56220 | NO RECOGNIZED LOSSES |
| 56221 | NO RECOGNIZED LOSSES |
| 56222 | NO RECOGNIZED LOSSES |
| 56223 | NO RECOGNIZED LOSSES |
| 56224 | NO RECOGNIZED LOSSES |
| 56225 | NO RECOGNIZED LOSSES |
| 56226 | NO RECOGNIZED LOSSES |
| 56227 | NO RECOGNIZED LOSSES |
| 56228 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56231 | NO RECOGNIZED LOSSES |
| 56232 | NO RECOGNIZED LOSSES |
| 56233 | NO RECOGNIZED LOSSES |
| 56234 | NO RECOGNIZED LOSSES |
| 56235 | NO RECOGNIZED LOSSES |
| 56236 | NO RECOGNIZED LOSSES |
| 56237 | NO RECOGNIZED LOSSES |
| 56238 | SHARES NOT PURCHASED |
| 56240 | NO RECOGNIZED LOSSES |
| 56241 | SHARES NOT PURCHASED |
| 56242 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56243 | NO RECOGNIZED LOSSES |
| 56245 | NO RECOGNIZED LOSSES |
| 56246 | NO RECOGNIZED LOSSES |
| 56247 | NO RECOGNIZED LOSSES |
| 56248 | NO RECOGNIZED LOSSES |
| 56249 | NO RECOGNIZED LOSSES |
| 56250 | NO RECOGNIZED LOSSES |
| 56251 | NO RECOGNIZED LOSSES |
| 56252 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56256 | NO RECOGNIZED LOSSES |
| 56260 | NO RECOGNIZED LOSSES |
| 56261 | NO RECOGNIZED LOSSES |
| 56263 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56267 | NO RECOGNIZED LOSSES |
| 56268 | NO RECOGNIZED LOSSES |
| 56270 | NO RECOGNIZED LOSSES |
| 56271 | NO RECOGNIZED LOSSES |
| 56272 | NO RECOGNIZED LOSSES |
| 56274 | NO RECOGNIZED LOSSES |
| 56275 | NO RECOGNIZED LOSSES |
| 56276 | NO RECOGNIZED LOSSES |
| 56277 | NO RECOGNIZED LOSSES |
| 56280 | NO RECOGNIZED LOSSES |
| 56281 | NO RECOGNIZED LOSSES |
| 56282 | NO RECOGNIZED LOSSES |
| 56284 | NO RECOGNIZED LOSSES |
| 56289 | NO RECOGNIZED LOSSES |
| 56292 | NO RECOGNIZED LOSSES |
| 56294 | NO RECOGNIZED LOSSES |
| 56295 | SHARES NOT PURCHASED |
| 56296 | NO RECOGNIZED LOSSES |
| 56297 | NO RECOGNIZED LOSSES |
| 56298 | NO RECOGNIZED LOSSES |
| 56299 | NO RECOGNIZED LOSSES |
| 56305 | NO RECOGNIZED LOSSES |
| 56306 | NO RECOGNIZED LOSSES |
| 56309 | NO RECOGNIZED LOSSES |
| 56310 | PURCHASED OUT OF CLASS PERIOD |
| 56312 | NO RECOGNIZED LOSSES |
| 56314 | NO RECOGNIZED LOSSES |
| 56315 | NO RECOGNIZED LOSSES |
| 56316 | NO RECOGNIZED LOSSES |
| 56317 | NO RECOGNIZED LOSSES |
| 56318 | NO RECOGNIZED LOSSES |
| 56319 | NO RECOGNIZED LOSSES |
| 56320 | NO RECOGNIZED LOSSES |
| 56321 | SHARES NOT PURCHASED |
| 56322 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56323 | NO RECOGNIZED LOSSES |
| 56324 | NO RECOGNIZED LOSSES |
| 56325 | NO RECOGNIZED LOSSES |
| 56326 | NO RECOGNIZED LOSSES |
| 56327 | SHARES SOLD SHORT |
| 56328 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56330 | NO RECOGNIZED LOSSES |
| 56332 | SHARES NOT PURCHASED |
| 56333 | NO RECOGNIZED LOSSES |
| 56334 | NO RECOGNIZED LOSSES |
| 56335 | NO RECOGNIZED LOSSES |
| 56337 | NO RECOGNIZED LOSSES |
| 56338 | NO RECOGNIZED LOSSES |
| 56339 | PURCHASED OUT OF CLASS PERIOD |
| 56340 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56343 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56345 | SHARES NOT PURCHASED |
| 56349 | NO RECOGNIZED LOSSES |
| 56351 | NO RECOGNIZED LOSSES |
| 56352 | NO RECOGNIZED LOSSES |
| 56353 | NO RECOGNIZED LOSSES |
| 56362 | NO RECOGNIZED LOSSES |
| 56363 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56367 | NO RECOGNIZED LOSSES |
| 56374 | NO RECOGNIZED LOSSES |
| 56378 | NO RECOGNIZED LOSSES |
| 56379 | NO RECOGNIZED LOSSES |
| 56380 | NO RECOGNIZED LOSSES |
| 56381 | NO RECOGNIZED LOSSES |
| 56382 | NO RECOGNIZED LOSSES |
| 56384 | NO RECOGNIZED LOSSES |
| 56387 | NO RECOGNIZED LOSSES |
| 56392 | NO RECOGNIZED LOSSES |
| 56393 | SHARES NOT PURCHASED |
| 56396 | NO RECOGNIZED LOSSES |
| 56397 | NO RECOGNIZED LOSSES |
| 56399 | SHARES NOT PURCHASED |
| 56404 | NO RECOGNIZED LOSSES |
| 56406 | NO RECOGNIZED LOSSES |
| 56408 | NO RECOGNIZED LOSSES |
| 56410 | NO RECOGNIZED LOSSES |
| 56411 | NO RECOGNIZED LOSSES |
| 56412 | NO RECOGNIZED LOSSES |
| 56413 | NO RECOGNIZED LOSSES |
| 56414 | SHARES NOT PURCHASED |
| 56415 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 56416 | NO RECOGNIZED LOSSES |
| 56417 | NO RECOGNIZED LOSSES |
| 56418 | NO RECOGNIZED LOSSES |
| 56419 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56422 | NO RECOGNIZED LOSSES |
| 56423 | NO RECOGNIZED LOSSES |
| 56424 | NO RECOGNIZED LOSSES |
| 56425 | PURCHASED OUT OF CLASS PERIOD |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | SHARES NOT PURCHASED |
| 56428 | NO RECOGNIZED LOSSES |
| 56429 | NO RECOGNIZED LOSSES |
| 56430 | NO RECOGNIZED LOSSES |
| 56431 | NO RECOGNIZED LOSSES |
| 56432 | NO RECOGNIZED LOSSES |
| 56433 | NO RECOGNIZED LOSSES |
| 56434 | NO RECOGNIZED LOSSES |
| 56435 | NO RECOGNIZED LOSSES |
| 56436 | NO RECOGNIZED LOSSES |
| 56437 | NO RECOGNIZED LOSSES |
| 56438 | NO RECOGNIZED LOSSES |
| 56439 | NO RECOGNIZED LOSSES |
| 56440 | NO RECOGNIZED LOSSES |
| 56441 | NO RECOGNIZED LOSSES |
| 56442 | NO RECOGNIZED LOSSES |
| 56443 | NO RECOGNIZED LOSSES |
| 56444 | NO RECOGNIZED LOSSES |
| 56445 | NO RECOGNIZED LOSSES |
| 56446 | NO RECOGNIZED LOSSES |
| 56447 | NO RECOGNIZED LOSSES |
| 56448 | NO RECOGNIZED LOSSES |
| 56449 | NO RECOGNIZED LOSSES |
| 56450 | NO RECOGNIZED LOSSES |
| 56451 | NO RECOGNIZED LOSSES |
| 56452 | NO RECOGNIZED LOSSES |
| 56453 | NO RECOGNIZED LOSSES |
| 56454 | NO RECOGNIZED LOSSES |
| 56455 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |
| 56457 | NO RECOGNIZED LOSSES |
| 56458 | NO RECOGNIZED LOSSES |
| 56459 | NO RECOGNIZED LOSSES |
| 56460 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56462 | NO RECOGNIZED LOSSES |
| 56463 | NO RECOGNIZED LOSSES |
| 56464 | NO RECOGNIZED LOSSES |
| 56465 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56466 | NO RECOGNIZED LOSSES |
| 56467 | SHARES NOT PURCHASED |
| 56468 | NO RECOGNIZED LOSSES |
| 56469 | NO RECOGNIZED LOSSES |
| 56471 | NO RECOGNIZED LOSSES |
| 56472 | NO RECOGNIZED LOSSES |
| 56475 | NO RECOGNIZED LOSSES |
| 56477 | NO RECOGNIZED LOSSES |
| 56478 | NO RECOGNIZED LOSSES |
| 56479 | NO RECOGNIZED LOSSES |
| 56480 | NO RECOGNIZED LOSSES |
| 56481 | NO RECOGNIZED LOSSES |
| 56482 | NO RECOGNIZED LOSSES |
| 56483 | NO RECOGNIZED LOSSES |
| 56484 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56486 | NO RECOGNIZED LOSSES |
| 56487 | NO RECOGNIZED LOSSES |
| 56488 | NO RECOGNIZED LOSSES |
| 56489 | SHARES NOT PURCHASED |
| 56490 | SHARES NOT PURCHASED |
| 56491 | NO RECOGNIZED LOSSES |
| 56492 | NO RECOGNIZED LOSSES |
| 56493 | SHARES NOT PURCHASED |
| 56494 | SHARES NOT PURCHASED |
| 56496 | SHARES NOT PURCHASED |
| 56498 | NO RECOGNIZED LOSSES |
| 56499 | SHARES NOT PURCHASED |
| 56501 | SHARES NOT PURCHASED |
| 56502 | SHARES NOT PURCHASED |
| 56503 | SHARES NOT PURCHASED |
| 56504 | SHARES NOT PURCHASED |
| 56505 | SHARES NOT PURCHASED |
| 56506 | SHARES NOT PURCHASED |
| 56507 | SHARES NOT PURCHASED |
| 56508 | SHARES NOT PURCHASED |
| 56509 | SHARES NOT PURCHASED |
| 56510 | NO RECOGNIZED LOSSES |
| 56511 | NO RECOGNIZED LOSSES |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | SHARES NOT PURCHASED |
| 56514 | PURCHASED OUT OF CLASS PERIOD |
| 56515 | SHARES NOT PURCHASED |
| 56516 | SHARES NOT PURCHASED |
| 56517 | SHARES NOT PURCHASED |
| 56518 | SHARES NOT PURCHASED |
| 56519 | SHARES NOT PURCHASED |
| 56520 | SHARES NOT PURCHASED |
| 56521 | SHARES NOT PURCHASED |
| 56522 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56524 | SHARES NOT PURCHASED |
| 56525 | SHARES NOT PURCHASED |
| 56526 | SHARES NOT PURCHASED |
| 56527 | PURCHASED OUT OF CLASS PERIOD |
| 56528 | NO RECOGNIZED LOSSES |
| 56529 | SHARES NOT PURCHASED |
| 56530 | NO RECOGNIZED LOSSES |
| 56531 | SHARES NOT PURCHASED |
| 56532 | PURCHASED OUT OF CLASS PERIOD |
| 56533 | NO RECOGNIZED LOSSES |
| 56534 | NO RECOGNIZED LOSSES |
| 56535 | NO RECOGNIZED LOSSES |
| 56536 | SHARES NOT PURCHASED |
| 56537 | SHARES NOT PURCHASED |
| 56539 | NO RECOGNIZED LOSSES |
| 56540 | NO RECOGNIZED LOSSES |
| 56541 | SHARES NOT PURCHASED |
| 56542 | SHARES NOT PURCHASED |
| 56543 | SHARES NOT PURCHASED |
| 56544 | NO RECOGNIZED LOSSES |
| 56545 | NO RECOGNIZED LOSSES |
| 56546 | NO RECOGNIZED LOSSES |
| 56547 | NO RECOGNIZED LOSSES |
| 56548 | NO RECOGNIZED LOSSES |
| 56549 | NO RECOGNIZED LOSSES |
| 56550 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56552 | NO RECOGNIZED LOSSES |
| 56553 | NO RECOGNIZED LOSSES |
| 56554 | NO RECOGNIZED LOSSES |
| 56555 | NO RECOGNIZED LOSSES |
| 56556 | SHARES NOT PURCHASED |
| 56557 | SHARES NOT PURCHASED |
| 56558 | NO RECOGNIZED LOSSES |
| 56559 | NO RECOGNIZED LOSSES |
| 56560 | NO RECOGNIZED LOSSES |
| 56561 | NO RECOGNIZED LOSSES |
| 56562 | NO RECOGNIZED LOSSES |
| 56563 | NO RECOGNIZED LOSSES |
| 56564 | NO RECOGNIZED LOSSES |
| 56565 | NO RECOGNIZED LOSSES |
| 56566 | NO RECOGNIZED LOSSES |
| 56567 | NO RECOGNIZED LOSSES |
| 56568 | NO RECOGNIZED LOSSES |
| 56569 | NO RECOGNIZED LOSSES |
| 56570 | NO RECOGNIZED LOSSES |
| 56571 | NO RECOGNIZED LOSSES |
| 56572 | NO RECOGNIZED LOSSES |
| 56573 | NO RECOGNIZED LOSSES |
| 56574 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56575 | NO RECOGNIZED LOSSES |
| 56576 | NO RECOGNIZED LOSSES |
| 56577 | NO RECOGNIZED LOSSES |
| 56578 | NO RECOGNIZED LOSSES |
| 56579 | NO RECOGNIZED LOSSES |
| 56580 | NO RECOGNIZED LOSSES |
| 56581 | NO RECOGNIZED LOSSES |
| 56582 | NO RECOGNIZED LOSSES |
| 56583 | NO RECOGNIZED LOSSES |
| 56584 | NO RECOGNIZED LOSSES |
| 56585 | NO RECOGNIZED LOSSES |
| 56586 | NO RECOGNIZED LOSSES |
| 56587 | NO RECOGNIZED LOSSES |
| 56588 | NO RECOGNIZED LOSSES |
| 56589 | NO RECOGNIZED LOSSES |
| 56590 | NO RECOGNIZED LOSSES |
| 56591 | NO RECOGNIZED LOSSES |
| 56592 | NO RECOGNIZED LOSSES |
| 56593 | NO RECOGNIZED LOSSES |
| 56594 | SHARES NOT PURCHASED |
| 56595 | SHARES NOT PURCHASED |
| 56596 | NO RECOGNIZED LOSSES |
| 56597 | NO RECOGNIZED LOSSES |
| 56598 | NO RECOGNIZED LOSSES |
| 56599 | NO RECOGNIZED LOSSES |
| 56600 | NO RECOGNIZED LOSSES |
| 56601 | NO RECOGNIZED LOSSES |
| 56602 | NO RECOGNIZED LOSSES |
| 56603 | NO RECOGNIZED LOSSES |
| 56604 | PURCHASED OUT OF CLASS PERIOD |
| 56605 | NO RECOGNIZED LOSSES |
| 56606 | NO RECOGNIZED LOSSES |
| 56607 | NO RECOGNIZED LOSSES |
| 56608 | NO RECOGNIZED LOSSES |
| 56609 | SHARES NOT PURCHASED |
| 56610 | NO RECOGNIZED LOSSES |
| 56611 | NO RECOGNIZED LOSSES |
| 56612 | NO RECOGNIZED LOSSES |
| 56613 | NO RECOGNIZED LOSSES |
| 56614 | NO RECOGNIZED LOSSES |
| 56615 | NO RECOGNIZED LOSSES |
| 56616 | SHARES NOT PURCHASED |
| 56617 | SHARES NOT PURCHASED |
| 56618 | SHARES NOT PURCHASED |
| 56619 | NO RECOGNIZED LOSSES |
| 56620 | PURCHASED OUT OF CLASS PERIOD |
| 56621 | NO RECOGNIZED LOSSES |
| 56622 | NO RECOGNIZED LOSSES |
| 56623 | NO RECOGNIZED LOSSES |
| 56624 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56625 | NO RECOGNIZED LOSSES |
| 56626 | NO RECOGNIZED LOSSES |
| 56627 | NO RECOGNIZED LOSSES |
| 56628 | NO RECOGNIZED LOSSES |
| 56629 | SHARES NOT PURCHASED |
| 56630 | NO RECOGNIZED LOSSES |
| 56632 | SHARES NOT PURCHASED |
| 56633 | SHARES NOT PURCHASED |
| 56634 | SHARES NOT PURCHASED |
| 56635 | NO RECOGNIZED LOSSES |
| 56636 | NO RECOGNIZED LOSSES |
| 56637 | NO RECOGNIZED LOSSES |
| 56638 | NO RECOGNIZED LOSSES |
| 56639 | NO RECOGNIZED LOSSES |
| 56640 | NO RECOGNIZED LOSSES |
| 56641 | NO RECOGNIZED LOSSES |
| 56642 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56644 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56646 | NO RECOGNIZED LOSSES |
| 56647 | NO RECOGNIZED LOSSES |
| 56649 | NO RECOGNIZED LOSSES |
| 56650 | NO RECOGNIZED LOSSES |
| 56651 | NO RECOGNIZED LOSSES |
| 56652 | NO RECOGNIZED LOSSES |
| 56654 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56656 | NO RECOGNIZED LOSSES |
| 56657 | NO RECOGNIZED LOSSES |
| 56658 | NO RECOGNIZED LOSSES |
| 56659 | NO RECOGNIZED LOSSES |
| 56660 | NO RECOGNIZED LOSSES |
| 56661 | NO RECOGNIZED LOSSES |
| 56662 | NO RECOGNIZED LOSSES |
| 56664 | NO RECOGNIZED LOSSES |
| 56665 | NO RECOGNIZED LOSSES |
| 56666 | NO RECOGNIZED LOSSES |
| 56667 | NO RECOGNIZED LOSSES |
| 56670 | NO RECOGNIZED LOSSES |
| 56671 | NO RECOGNIZED LOSSES |
| 56672 | NO RECOGNIZED LOSSES |
| 56673 | NO RECOGNIZED LOSSES |
| 56674 | NO RECOGNIZED LOSSES |
| 56675 | NO RECOGNIZED LOSSES |
| 56676 | NO RECOGNIZED LOSSES |
| 56677 | NO RECOGNIZED LOSSES |
| 56678 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56681 | SHARES NOT PURCHASED |
| 56682 | NO RECOGNIZED LOSSES |
| 56683 | NO RECOGNIZED LOSSES |
| 56684 | NO RECOGNIZED LOSSES |
| 56685 | NO RECOGNIZED LOSSES |
| 56686 | NO RECOGNIZED LOSSES |
| 56687 | NO RECOGNIZED LOSSES |
| 56688 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56690 | NO RECOGNIZED LOSSES |
| 56691 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56693 | SHARES NOT PURCHASED |
| 56694 | SHARES NOT PURCHASED |
| 56695 | NO RECOGNIZED LOSSES |
| 56696 | NO RECOGNIZED LOSSES |
| 56697 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | SHARES NOT PURCHASED |
| 56701 | SHARES NOT PURCHASED |
| 56702 | SHARES NOT PURCHASED |
| 56703 | SHARES NOT PURCHASED |
| 56704 | NO RECOGNIZED LOSSES |
| 56705 | NO RECOGNIZED LOSSES |
| 56706 | PURCHASED OUT OF CLASS PERIOD |
| 56707 | SHARES NOT PURCHASED |
| 56708 | NO RECOGNIZED LOSSES |
| 56709 | NO RECOGNIZED LOSSES |
| 56710 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56713 | NO RECOGNIZED LOSSES |
| 56714 | NO RECOGNIZED LOSSES |
| 56715 | NO RECOGNIZED LOSSES |
| 56716 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56719 | NO RECOGNIZED LOSSES |
| 56720 | SHARES NOT PURCHASED |
| 56721 | NO RECOGNIZED LOSSES |
| 56723 | SHARES NOT PURCHASED |
| 56724 | NO RECOGNIZED LOSSES |
| 56725 | SHARES NOT PURCHASED |
| 56726 | NO RECOGNIZED LOSSES |
| 56727 | NO RECOGNIZED LOSSES |
| 56728 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56731 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56732 | NO RECOGNIZED LOSSES |
| 56733 | NO RECOGNIZED LOSSES |
| 56734 | NO RECOGNIZED LOSSES |
| 56735 | NO RECOGNIZED LOSSES |
| 56736 | NO RECOGNIZED LOSSES |
| 56737 | NO RECOGNIZED LOSSES |
| 56738 | NO RECOGNIZED LOSSES |
| 56739 | NO RECOGNIZED LOSSES |
| 56740 | SHARES NOT PURCHASED |
| 56741 | NO RECOGNIZED LOSSES |
| 56742 | PURCHASED OUT OF CLASS PERIOD |
| 56743 | SHARES NOT PURCHASED |
| 56744 | NO RECOGNIZED LOSSES |
| 56745 | NO RECOGNIZED LOSSES |
| 56746 | SHARES NOT PURCHASED |
| 56747 | NO RECOGNIZED LOSSES |
| 56748 | NO RECOGNIZED LOSSES |
| 56749 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56751 | NO RECOGNIZED LOSSES |
| 56752 | NO RECOGNIZED LOSSES |
| 56753 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56755 | NO RECOGNIZED LOSSES |
| 56756 | NO RECOGNIZED LOSSES |
| 56757 | NO RECOGNIZED LOSSES |
| 56758 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56761 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |
| 56763 | NO RECOGNIZED LOSSES |
| 56764 | SHARES NOT PURCHASED |
| 56765 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | NO RECOGNIZED LOSSES |
| 56768 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56770 | NO RECOGNIZED LOSSES |
| 56771 | SHARES NOT PURCHASED |
| 56772 | PURCHASED OUT OF CLASS PERIOD |
| 56773 | SHARES SOLD SHORT |
| 56774 | NO RECOGNIZED LOSSES |
| 56775 | NO RECOGNIZED LOSSES |
| 56776 | NO RECOGNIZED LOSSES |
| 56777 | NO RECOGNIZED LOSSES |
| 56778 | NO RECOGNIZED LOSSES |
| 56779 | NO RECOGNIZED LOSSES |
| 56780 | NO RECOGNIZED LOSSES |
| 56781 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56782 | NO RECOGNIZED LOSSES |
| 56783 | NO RECOGNIZED LOSSES |
| 56785 | NO RECOGNIZED LOSSES |
| 56786 | NO RECOGNIZED LOSSES |
| 56787 | NO RECOGNIZED LOSSES |
| 56788 | NO RECOGNIZED LOSSES |
| 56789 | NO RECOGNIZED LOSSES |
| 56790 | NO RECOGNIZED LOSSES |
| 56791 | NO RECOGNIZED LOSSES |
| 56792 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56794 | NO RECOGNIZED LOSSES |
| 56795 | NO RECOGNIZED LOSSES |
| 56796 | NO RECOGNIZED LOSSES |
| 56797 | NO RECOGNIZED LOSSES |
| 56798 | NO RECOGNIZED LOSSES |
| 56799 | NO RECOGNIZED LOSSES |
| 56800 | NO RECOGNIZED LOSSES |
| 56801 | NO RECOGNIZED LOSSES |
| 56802 | NO RECOGNIZED LOSSES |
| 56803 | NO RECOGNIZED LOSSES |
| 56804 | NO RECOGNIZED LOSSES |
| 56805 | NO RECOGNIZED LOSSES |
| 56806 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56808 | NO RECOGNIZED LOSSES |
| 56810 | NO RECOGNIZED LOSSES |
| 56811 | NO RECOGNIZED LOSSES |
| 56812 | NO RECOGNIZED LOSSES |
| 56813 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56815 | NO RECOGNIZED LOSSES |
| 56816 | SHARES NOT PURCHASED |
| 56817 | SHARES NOT PURCHASED |
| 56818 | SHARES NOT PURCHASED |
| 56819 | SHARES NOT PURCHASED |
| 56820 | SHARES NOT PURCHASED |
| 56821 | NO RECOGNIZED LOSSES |
| 56822 | SHARES NOT PURCHASED |
| 56823 | NO RECOGNIZED LOSSES |
| 56825 | NO RECOGNIZED LOSSES |
| 56827 | SHARES NOT PURCHASED |
| 56828 | SHARES NOT PURCHASED |
| 56829 | NO RECOGNIZED LOSSES |
| 56830 | SHARES NOT PURCHASED |
| 56832 | NO RECOGNIZED LOSSES |
| 56833 | NO RECOGNIZED LOSSES |
| 56834 | NO RECOGNIZED LOSSES |
| 56835 | NO RECOGNIZED LOSSES |
| 56836 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56837 | NO RECOGNIZED LOSSES |
| 56838 | NO RECOGNIZED LOSSES |
| 56839 | NO RECOGNIZED LOSSES |
| 56840 | SHARES NOT PURCHASED |
| 56841 | NO RECOGNIZED LOSSES |
| 56842 | SHARES NOT PURCHASED |
| 56843 | NO RECOGNIZED LOSSES |
| 56844 | NO RECOGNIZED LOSSES |
| 56845 | NO RECOGNIZED LOSSES |
| 56847 | NO RECOGNIZED LOSSES |
| 56848 | SHARES NOT PURCHASED |
| 56849 | NO RECOGNIZED LOSSES |
| 56850 | SHARES NOT PURCHASED |
| 56851 | NO RECOGNIZED LOSSES |
| 56852 | NO RECOGNIZED LOSSES |
| 56854 | SHARES NOT PURCHASED |
| 56856 | NO RECOGNIZED LOSSES |
| 56858 | SHARES NOT PURCHASED |
| 56859 | NO RECOGNIZED LOSSES |
| 56860 | NO RECOGNIZED LOSSES |
| 56865 | NO RECOGNIZED LOSSES |
| 56867 | NO RECOGNIZED LOSSES |
| 56868 | NO RECOGNIZED LOSSES |
| 56870 | NO RECOGNIZED LOSSES |
| 56871 | SHARES NOT PURCHASED |
| 56872 | NO RECOGNIZED LOSSES |
| 56873 | NO RECOGNIZED LOSSES |
| 56874 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |
| 56878 | NO RECOGNIZED LOSSES |
| 56881 | NO RECOGNIZED LOSSES |
| 56882 | NO RECOGNIZED LOSSES |
| 56883 | NO RECOGNIZED LOSSES |
| 56884 | NO RECOGNIZED LOSSES |
| 56885 | NO RECOGNIZED LOSSES |
| 56886 | NO RECOGNIZED LOSSES |
| 56887 | NO RECOGNIZED LOSSES |
| 56888 | NO RECOGNIZED LOSSES |
| 56889 | NO RECOGNIZED LOSSES |
| 56890 | NO RECOGNIZED LOSSES |
| 56891 | NO RECOGNIZED LOSSES |
| 56892 | NO RECOGNIZED LOSSES |
| 56893 | NO RECOGNIZED LOSSES |
| 56894 | NO RECOGNIZED LOSSES |
| 56895 | NO RECOGNIZED LOSSES |
| 56896 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56898 | NO RECOGNIZED LOSSES |
| 56899 | NO RECOGNIZED LOSSES |
| 56900 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56901 | NO RECOGNIZED LOSSES |
| 56902 | NO RECOGNIZED LOSSES |
| 56903 | NO RECOGNIZED LOSSES |
| 56904 | NO RECOGNIZED LOSSES |
| 56905 | NO RECOGNIZED LOSSES |
| 56909 | NO RECOGNIZED LOSSES |
| 56910 | NO RECOGNIZED LOSSES |
| 56911 | NO RECOGNIZED LOSSES |
| 56912 | SHARES NOT PURCHASED |
| 56913 | NO RECOGNIZED LOSSES |
| 56914 | NO RECOGNIZED LOSSES |
| 56915 | SHARES NOT PURCHASED |
| 56916 | NO RECOGNIZED LOSSES |
| 56917 | NO RECOGNIZED LOSSES |
| 56918 | SHARES NOT PURCHASED |
| 56919 | NO RECOGNIZED LOSSES |
| 56920 | SHARES NOT PURCHASED |
| 56921 | SHARES NOT PURCHASED |
| 56922 | NO RECOGNIZED LOSSES |
| 56923 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |
| 56925 | NO RECOGNIZED LOSSES |
| 56926 | NO RECOGNIZED LOSSES |
| 56927 | NO RECOGNIZED LOSSES |
| 56928 | NO RECOGNIZED LOSSES |
| 56929 | NO RECOGNIZED LOSSES |
| 56930 | NO RECOGNIZED LOSSES |
| 56931 | NO RECOGNIZED LOSSES |
| 56932 | NO RECOGNIZED LOSSES |
| 56933 | NO RECOGNIZED LOSSES |
| 56934 | NO RECOGNIZED LOSSES |
| 56935 | NO RECOGNIZED LOSSES |
| 56936 | NO RECOGNIZED LOSSES |
| 56937 | NO RECOGNIZED LOSSES |
| 56938 | NO RECOGNIZED LOSSES |
| 56939 | SHARES NOT PURCHASED |
| 56940 | SHARES NOT PURCHASED |
| 56941 | NO RECOGNIZED LOSSES |
| 56942 | NO RECOGNIZED LOSSES |
| 56943 | NO RECOGNIZED LOSSES |
| 56945 | NO RECOGNIZED LOSSES |
| 56947 | PURCHASED OUT OF CLASS PERIOD |
| 56948 | SHARES NOT PURCHASED |
| 56949 | NO RECOGNIZED LOSSES |
| 56950 | NO RECOGNIZED LOSSES |
| 56951 | SHARES SOLD SHORT |
| 56953 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56955 | NO RECOGNIZED LOSSES |
| 56956 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56957 | NO RECOGNIZED LOSSES |
| 56958 | SHARES SOLD SHORT |
| 56959 | SHARES NOT PURCHASED |
| 56960 | PURCHASED OUT OF CLASS PERIOD |
| 56961 | NO RECOGNIZED LOSSES |
| 56962 | NO RECOGNIZED LOSSES |
| 56963 | PURCHASED OUT OF CLASS PERIOD |
| 56964 | NO RECOGNIZED LOSSES |
| 56966 | NO RECOGNIZED LOSSES |
| 56967 | NO RECOGNIZED LOSSES |
| 56968 | NO RECOGNIZED LOSSES |
| 56969 | SHARES NOT PURCHASED |
| 56970 | NO RECOGNIZED LOSSES |
| 56971 | NO RECOGNIZED LOSSES |
| 56972 | NO RECOGNIZED LOSSES |
| 56973 | NO RECOGNIZED LOSSES |
| 56975 | NO RECOGNIZED LOSSES |
| 56976 | PURCHASED OUT OF CLASS PERIOD |
| 56979 | NO RECOGNIZED LOSSES |
| 56980 | NO RECOGNIZED LOSSES |
| 56981 | NO RECOGNIZED LOSSES |
| 56982 | SHARES NOT PURCHASED |
| 56983 | NO RECOGNIZED LOSSES |
| 56984 | SHARES NOT PURCHASED |
| 56986 | NO RECOGNIZED LOSSES |
| 56993 | NO RECOGNIZED LOSSES |
| 56994 | NO RECOGNIZED LOSSES |
| 56995 | NO RECOGNIZED LOSSES |
| 56996 | NO RECOGNIZED LOSSES |
| 56997 | NO RECOGNIZED LOSSES |
| 56998 | PURCHASED OUT OF CLASS PERIOD |
| 57000 | NO RECOGNIZED LOSSES |
| 57001 | SHARES NOT PURCHASED |
| 57002 | NO RECOGNIZED LOSSES |
| 57003 | SHARES NOT PURCHASED |
| 57004 | NO RECOGNIZED LOSSES |
| 57005 | SHARES NOT PURCHASED |
| 57006 | NO RECOGNIZED LOSSES |
| 57007 | NO RECOGNIZED LOSSES |
| 57008 | NO RECOGNIZED LOSSES |
| 57009 | SHARES NOT PURCHASED |
| 57010 | SHARES NOT PURCHASED |
| 57011 | SHARES NOT PURCHASED |
| 57012 | SHARES NOT PURCHASED |
| 57013 | PURCHASED OUT OF CLASS PERIOD |
| 57014 | NO RECOGNIZED LOSSES |
| 57015 | NO RECOGNIZED LOSSES |
| 57017 | NO RECOGNIZED LOSSES |
| 57018 | SHARES NOT PURCHASED |
| 57021 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57022 | SHARES NOT PURCHASED |
| 57023 | PURCHASED OUT OF CLASS PERIOD |
| 57024 | NO RECOGNIZED LOSSES |
| 57025 | NO RECOGNIZED LOSSES |
| 57026 | NO RECOGNIZED LOSSES |
| 57028 | NO RECOGNIZED LOSSES |
| 57031 | NO RECOGNIZED LOSSES |
| 57032 | NO RECOGNIZED LOSSES |
| 57033 | SHARES NOT PURCHASED |
| 57034 | NO RECOGNIZED LOSSES |
| 57035 | SHARES NOT PURCHASED |
| 57037 | SHARES NOT PURCHASED |
| 57038 | SHARES NOT PURCHASED |
| 57039 | NO RECOGNIZED LOSSES |
| 57040 | NO RECOGNIZED LOSSES |
| 57042 | NO RECOGNIZED LOSSES |
| 57046 | NO RECOGNIZED LOSSES |
| 57047 | NO RECOGNIZED LOSSES |
| 57049 | SHARES NOT PURCHASED |
| 57050 | NO RECOGNIZED LOSSES |
| 57051 | NO RECOGNIZED LOSSES |
| 57052 | NO RECOGNIZED LOSSES |
| 57054 | SHARES NOT PURCHASED |
| 57056 | DUPLICATE CLAIM FILED |
| 57058 | SHARES SOLD SHORT |
| 57060 | NO RECOGNIZED LOSSES |
| 57062 | NO RECOGNIZED LOSSES |
| 57063 | NO RECOGNIZED LOSSES |
| 57064 | NO RECOGNIZED LOSSES |
| 57065 | NO RECOGNIZED LOSSES |
| 57066 | NO RECOGNIZED LOSSES |
| 57067 | NO RECOGNIZED LOSSES |
| 57068 | NO RECOGNIZED LOSSES |
| 57070 | NO RECOGNIZED LOSSES |
| 57071 | NO RECOGNIZED LOSSES |
| 57076 | NO RECOGNIZED LOSSES |
| 57078 | NO RECOGNIZED LOSSES |
| 57081 | NO RECOGNIZED LOSSES |
| 57083 | PURCHASED OUT OF CLASS PERIOD |
| 57084 | NO RECOGNIZED LOSSES |
| 57085 | NO RECOGNIZED LOSSES |
| 57086 | NO RECOGNIZED LOSSES |
| 57090 | NO RECOGNIZED LOSSES |
| 57091 | NO RECOGNIZED LOSSES |
| 57094 | NO RECOGNIZED LOSSES |
| 57095 | PURCHASED OUT OF CLASS PERIOD |
| 57096 | NO RECOGNIZED LOSSES |
| 57098 | NO RECOGNIZED LOSSES |
| 57099 | NO RECOGNIZED LOSSES |
| 57100 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57103 | PURCHASED OUT OF CLASS PERIOD |
| 57104 | NO RECOGNIZED LOSSES |
| 57105 | NO RECOGNIZED LOSSES |
| 57107 | NO RECOGNIZED LOSSES |
| 57109 | SHARES NOT PURCHASED |
| 57110 | NO RECOGNIZED LOSSES |
| 57112 | PURCHASED OUT OF CLASS PERIOD |
| 57113 | PURCHASED OUT OF CLASS PERIOD |
| 57115 | NO RECOGNIZED LOSSES |
| 57118 | NO RECOGNIZED LOSSES |
| 57120 | PURCHASED OUT OF CLASS PERIOD |
| 57121 | NO RECOGNIZED LOSSES |
| 57122 | NO RECOGNIZED LOSSES |
| 57126 | NO RECOGNIZED LOSSES |
| 57127 | SHARES NOT PURCHASED |
| 57128 | NO RECOGNIZED LOSSES |
| 57132 | PURCHASED OUT OF CLASS PERIOD |
| 57137 | NO RECOGNIZED LOSSES |
| 57139 | NO RECOGNIZED LOSSES |
| 57140 | NO RECOGNIZED LOSSES |
| 57141 | PURCHASED OUT OF CLASS PERIOD |
| 57142 | PURCHASED OUT OF CLASS PERIOD |
| 57143 | NO RECOGNIZED LOSSES |
| 57144 | NO RECOGNIZED LOSSES |
| 57145 | NO RECOGNIZED LOSSES |
| 57146 | NO RECOGNIZED LOSSES |
| 57148 | NO RECOGNIZED LOSSES |
| 57150 | PURCHASED OUT OF CLASS PERIOD |
| 57152 | NO RECOGNIZED LOSSES |
| 57153 | PURCHASED OUT OF CLASS PERIOD |
| 57154 | NO RECOGNIZED LOSSES |
| 57157 | PURCHASED OUT OF CLASS PERIOD |
| 57159 | NO RECOGNIZED LOSSES |
| 57160 | NO RECOGNIZED LOSSES |
| 57163 | NO RECOGNIZED LOSSES |
| 57165 | NO RECOGNIZED LOSSES |
| 57166 | NO RECOGNIZED LOSSES |
| 57167 | NO RECOGNIZED LOSSES |
| 57168 | NO RECOGNIZED LOSSES |
| 57169 | NO RECOGNIZED LOSSES |
| 57170 | NO RECOGNIZED LOSSES |
| 57172 | NO RECOGNIZED LOSSES |
| 57173 | PURCHASED OUT OF CLASS PERIOD |
| 57176 | NO RECOGNIZED LOSSES |
| 57177 | PURCHASED OUT OF CLASS PERIOD |
| 57180 | SHARES NOT PURCHASED |
| 57181 | SHARES NOT PURCHASED |
| 57182 | NO RECOGNIZED LOSSES |
| 57183 | NO RECOGNIZED LOSSES |
| 57184 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57185 | NO RECOGNIZED LOSSES |
| 57186 | NO RECOGNIZED LOSSES |
| 57187 | NO RECOGNIZED LOSSES |
| 57188 | NO RECOGNIZED LOSSES |
| 57189 | NO RECOGNIZED LOSSES |
| 57190 | NO RECOGNIZED LOSSES |
| 57191 | NO RECOGNIZED LOSSES |
| 57192 | NO RECOGNIZED LOSSES |
| 57193 | NO RECOGNIZED LOSSES |
| 57194 | NO RECOGNIZED LOSSES |
| 57195 | NO RECOGNIZED LOSSES |
| 57196 | NO RECOGNIZED LOSSES |
| 57197 | NO RECOGNIZED LOSSES |
| 57198 | NO RECOGNIZED LOSSES |
| 57199 | NO RECOGNIZED LOSSES |
| 57200 | NO RECOGNIZED LOSSES |
| 57201 | NO RECOGNIZED LOSSES |
| 57202 | SHARES NOT PURCHASED |
| 57203 | SHARES NOT PURCHASED |
| 57204 | SHARES NOT PURCHASED |
| 57205 | NO RECOGNIZED LOSSES |
| 57206 | NO RECOGNIZED LOSSES |
| 57207 | NO RECOGNIZED LOSSES |
| 57208 | NO RECOGNIZED LOSSES |
| 57210 | NO RECOGNIZED LOSSES |
| 57211 | NO RECOGNIZED LOSSES |
| 57212 | NO RECOGNIZED LOSSES |
| 57213 | NO RECOGNIZED LOSSES |
| 57214 | NO RECOGNIZED LOSSES |
| 57215 | NO RECOGNIZED LOSSES |
| 57216 | NO RECOGNIZED LOSSES |
| 57217 | NO RECOGNIZED LOSSES |
| 57218 | NO RECOGNIZED LOSSES |
| 57219 | PURCHASED OUT OF CLASS PERIOD |
| 57222 | NO RECOGNIZED LOSSES |
| 57225 | SHARES NOT PURCHASED |
| 57226 | NO RECOGNIZED LOSSES |
| 57227 | NO RECOGNIZED LOSSES |
| 57228 | NO RECOGNIZED LOSSES |
| 57229 | PURCHASED OUT OF CLASS PERIOD |
| 57230 | NO RECOGNIZED LOSSES |
| 57231 | NO RECOGNIZED LOSSES |
| 57232 | PURCHASED OUT OF CLASS PERIOD |
| 57234 | PURCHASED OUT OF CLASS PERIOD |
| 57238 | NO RECOGNIZED LOSSES |
| 57239 | NO RECOGNIZED LOSSES |
| 57240 | NO RECOGNIZED LOSSES |
| 57241 | NO RECOGNIZED LOSSES |
| 57242 | NO RECOGNIZED LOSSES |
| 57243 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57246 | PURCHASED OUT OF CLASS PERIOD |
| 57247 | NO RECOGNIZED LOSSES |
| 57248 | NO RECOGNIZED LOSSES |
| 57253 | NO RECOGNIZED LOSSES |
| 57255 | PURCHASED OUT OF CLASS PERIOD |
| 57256 | NO RECOGNIZED LOSSES |
| 57258 | NO RECOGNIZED LOSSES |
| 57259 | NO RECOGNIZED LOSSES |
| 57260 | NO RECOGNIZED LOSSES |
| 57262 | NO RECOGNIZED LOSSES |
| 57263 | NO RECOGNIZED LOSSES |
| 57264 | PURCHASED OUT OF CLASS PERIOD |
| 57265 | NO RECOGNIZED LOSSES |
| 57267 | PURCHASED OUT OF CLASS PERIOD |
| 57270 | NO RECOGNIZED LOSSES |
| 57272 | NO RECOGNIZED LOSSES |
| 57273 | NO RECOGNIZED LOSSES |
| 57274 | NO RECOGNIZED LOSSES |
| 57275 | PURCHASED OUT OF CLASS PERIOD |
| 57277 | NO RECOGNIZED LOSSES |
| 57278 | NO RECOGNIZED LOSSES |
| 57282 | NO RECOGNIZED LOSSES |
| 57283 | NO RECOGNIZED LOSSES |
| 57284 | PURCHASED OUT OF CLASS PERIOD |
| 57285 | NO RECOGNIZED LOSSES |
| 57286 | NO RECOGNIZED LOSSES |
| 57287 | NO RECOGNIZED LOSSES |
| 57288 | NO RECOGNIZED LOSSES |
| 57289 | NO RECOGNIZED LOSSES |
| 57290 | NO RECOGNIZED LOSSES |
| 57291 | NO RECOGNIZED LOSSES |
| 57293 | NO RECOGNIZED LOSSES |
| 57295 | NO RECOGNIZED LOSSES |
| 57296 | NO RECOGNIZED LOSSES |
| 57298 | NO RECOGNIZED LOSSES |
| 57299 | NO RECOGNIZED LOSSES |
| 57300 | PURCHASED OUT OF CLASS PERIOD |
| 57302 | PURCHASED OUT OF CLASS PERIOD |
| 57306 | NO RECOGNIZED LOSSES |
| 57307 | NO RECOGNIZED LOSSES |
| 57308 | DUPLICATE CLAIM FILED |
| 57309 | NO RECOGNIZED LOSSES |
| 57312 | NO RECOGNIZED LOSSES |
| 57314 | NO RECOGNIZED LOSSES |
| 57315 | NO RECOGNIZED LOSSES |
| 57316 | PURCHASED OUT OF CLASS PERIOD |
| 57317 | NO RECOGNIZED LOSSES |
| 57318 | NO RECOGNIZED LOSSES |
| 57321 | NO RECOGNIZED LOSSES |
| 57322 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57329 | NO RECOGNIZED LOSSES |
| 57330 | PURCHASED OUT OF CLASS PERIOD |
| 57331 | PURCHASED OUT OF CLASS PERIOD |
| 57332 | PURCHASED OUT OF CLASS PERIOD |
| 57333 | NO RECOGNIZED LOSSES |
| 57334 | NO RECOGNIZED LOSSES |
| 57335 | PURCHASED OUT OF CLASS PERIOD |
| 57336 | NO RECOGNIZED LOSSES |
| 57337 | NO RECOGNIZED LOSSES |
| 57338 | DUPLICATE CLAIM FILED |
| 57339 | NO RECOGNIZED LOSSES |
| 57342 | PURCHASED OUT OF CLASS PERIOD |
| 57343 | NO RECOGNIZED LOSSES |
| 57344 | NO RECOGNIZED LOSSES |
| 57345 | SHARES NOT PURCHASED |
| 57347 | NO RECOGNIZED LOSSES |
| 57348 | PURCHASED OUT OF CLASS PERIOD |
| 57350 | NO RECOGNIZED LOSSES |
| 57351 | NO RECOGNIZED LOSSES |
| 57352 | NO RECOGNIZED LOSSES |
| 57353 | SHARES NOT PURCHASED |
| 57355 | NO RECOGNIZED LOSSES |
| 57356 | NO RECOGNIZED LOSSES |
| 57357 | SHARES NOT PURCHASED |
| 57358 | NO RECOGNIZED LOSSES |
| 57359 | NO RECOGNIZED LOSSES |
| 57360 | SHARES NOT PURCHASED |
| 57361 | NO RECOGNIZED LOSSES |
| 57362 | NO RECOGNIZED LOSSES |
| 57363 | NO RECOGNIZED LOSSES |
| 57364 | NO RECOGNIZED LOSSES |
| 57365 | NO RECOGNIZED LOSSES |
| 57366 | NO RECOGNIZED LOSSES |
| 57367 | NO RECOGNIZED LOSSES |
| 57368 | NO RECOGNIZED LOSSES |
| 57369 | NO RECOGNIZED LOSSES |
| 57370 | NO RECOGNIZED LOSSES |
| 57371 | NO RECOGNIZED LOSSES |
| 57372 | NO RECOGNIZED LOSSES |
| 57373 | NO RECOGNIZED LOSSES |
| 57374 | NO RECOGNIZED LOSSES |
| 57375 | NO RECOGNIZED LOSSES |
| 57376 | NO RECOGNIZED LOSSES |
| 57377 | NO RECOGNIZED LOSSES |
| 57378 | NO RECOGNIZED LOSSES |
| 57379 | NO RECOGNIZED LOSSES |
| 57380 | NO RECOGNIZED LOSSES |
| 57381 | NO RECOGNIZED LOSSES |
| 57382 | NO RECOGNIZED LOSSES |
| 57383 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57384 | NO RECOGNIZED LOSSES |
| 57385 | NO RECOGNIZED LOSSES |
| 57386 | NO RECOGNIZED LOSSES |
| 57387 | NO RECOGNIZED LOSSES |
| 57388 | NO RECOGNIZED LOSSES |
| 57389 | NO RECOGNIZED LOSSES |
| 57390 | SHARES NOT PURCHASED |
| 57391 | SHARES NOT PURCHASED |
| 57392 | NO RECOGNIZED LOSSES |
| 57393 | NO RECOGNIZED LOSSES |
| 57394 | NO RECOGNIZED LOSSES |
| 57395 | NO RECOGNIZED LOSSES |
| 57396 | NO RECOGNIZED LOSSES |
| 57397 | NO RECOGNIZED LOSSES |
| 57398 | NO RECOGNIZED LOSSES |
| 57399 | NO RECOGNIZED LOSSES |
| 57400 | NO RECOGNIZED LOSSES |
| 57401 | NO RECOGNIZED LOSSES |
| 57402 | NO RECOGNIZED LOSSES |
| 57403 | NO RECOGNIZED LOSSES |
| 57404 | NO RECOGNIZED LOSSES |
| 57405 | NO RECOGNIZED LOSSES |
| 57406 | NO RECOGNIZED LOSSES |
| 57407 | NO RECOGNIZED LOSSES |
| 57408 | NO RECOGNIZED LOSSES |
| 57409 | NO RECOGNIZED LOSSES |
| 57410 | NO RECOGNIZED LOSSES |
| 57411 | NO RECOGNIZED LOSSES |
| 57412 | NO RECOGNIZED LOSSES |
| 57413 | NO RECOGNIZED LOSSES |
| 57414 | NO RECOGNIZED LOSSES |
| 57415 | NO RECOGNIZED LOSSES |
| 57416 | NO RECOGNIZED LOSSES |
| 57417 | NO RECOGNIZED LOSSES |
| 57418 | NO RECOGNIZED LOSSES |
| 57419 | NO RECOGNIZED LOSSES |
| 57420 | NO RECOGNIZED LOSSES |
| 57421 | NO RECOGNIZED LOSSES |
| 57422 | NO RECOGNIZED LOSSES |
| 57423 | NO RECOGNIZED LOSSES |
| 57424 | NO RECOGNIZED LOSSES |
| 57425 | NO RECOGNIZED LOSSES |
| 57426 | NO RECOGNIZED LOSSES |
| 57427 | NO RECOGNIZED LOSSES |
| 57429 | NO RECOGNIZED LOSSES |
| 57430 | NO RECOGNIZED LOSSES |
| 57432 | NO RECOGNIZED LOSSES |
| 57433 | NO RECOGNIZED LOSSES |
| 57434 | NO RECOGNIZED LOSSES |
| 57435 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57436 | NO RECOGNIZED LOSSES |
| 57437 | NO RECOGNIZED LOSSES |
| 57438 | NO RECOGNIZED LOSSES |
| 57439 | NO RECOGNIZED LOSSES |
| 57440 | SHARES NOT PURCHASED |
| 57441 | SHARES NOT PURCHASED |
| 57442 | NO RECOGNIZED LOSSES |
| 57443 | NO RECOGNIZED LOSSES |
| 57444 | NO RECOGNIZED LOSSES |
| 57445 | NO RECOGNIZED LOSSES |
| 57446 | NO RECOGNIZED LOSSES |
| 57447 | NO RECOGNIZED LOSSES |
| 57448 | NO RECOGNIZED LOSSES |
| 57449 | NO RECOGNIZED LOSSES |
| 57450 | NO RECOGNIZED LOSSES |
| 57451 | NO RECOGNIZED LOSSES |
| 57452 | NO RECOGNIZED LOSSES |
| 57453 | NO RECOGNIZED LOSSES |
| 57454 | NO RECOGNIZED LOSSES |
| 57455 | NO RECOGNIZED LOSSES |
| 57456 | NO RECOGNIZED LOSSES |
| 57457 | NO RECOGNIZED LOSSES |
| 57458 | NO RECOGNIZED LOSSES |
| 57459 | NO RECOGNIZED LOSSES |
| 57460 | NO RECOGNIZED LOSSES |
| 57461 | NO RECOGNIZED LOSSES |
| 57462 | NO RECOGNIZED LOSSES |
| 57463 | NO RECOGNIZED LOSSES |
| 57464 | NO RECOGNIZED LOSSES |
| 57465 | NO RECOGNIZED LOSSES |
| 57466 | NO RECOGNIZED LOSSES |
| 57467 | NO RECOGNIZED LOSSES |
| 57468 | NO RECOGNIZED LOSSES |
| 57469 | NO RECOGNIZED LOSSES |
| 57470 | NO RECOGNIZED LOSSES |
| 57471 | NO RECOGNIZED LOSSES |
| 57472 | NO RECOGNIZED LOSSES |
| 57473 | NO RECOGNIZED LOSSES |
| 57474 | NO RECOGNIZED LOSSES |
| 57475 | NO RECOGNIZED LOSSES |
| 57476 | NO RECOGNIZED LOSSES |
| 57477 | NO RECOGNIZED LOSSES |
| 57478 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57480 | NO RECOGNIZED LOSSES |
| 57481 | NO RECOGNIZED LOSSES |
| 57482 | NO RECOGNIZED LOSSES |
| 57483 | NO RECOGNIZED LOSSES |
| 57484 | SHARES NOT PURCHASED |
| 57485 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57486 | SHARES NOT PURCHASED |
| 57487 | NO RECOGNIZED LOSSES |
| 57488 | NO RECOGNIZED LOSSES |
| 57489 | NO RECOGNIZED LOSSES |
| 57490 | NO RECOGNIZED LOSSES |
| 57491 | NO RECOGNIZED LOSSES |
| 57492 | NO RECOGNIZED LOSSES |
| 57493 | NO RECOGNIZED LOSSES |
| 57494 | NO RECOGNIZED LOSSES |
| 57495 | NO RECOGNIZED LOSSES |
| 57496 | NO RECOGNIZED LOSSES |
| 57497 | NO RECOGNIZED LOSSES |
| 57499 | NO RECOGNIZED LOSSES |
| 57500 | SHARES NOT PURCHASED |
| 57501 | NO RECOGNIZED LOSSES |
| 57503 | NO RECOGNIZED LOSSES |
| 57504 | NO RECOGNIZED LOSSES |
| 57507 | NO RECOGNIZED LOSSES |
| 57510 | NO RECOGNIZED LOSSES |
| 57511 | PURCHASED OUT OF CLASS PERIOD |
| 57512 | NO RECOGNIZED LOSSES |
| 57513 | SHARES NOT PURCHASED |
| 57515 | PURCHASED OUT OF CLASS PERIOD |
| 57518 | NO RECOGNIZED LOSSES |
| 57519 | NO RECOGNIZED LOSSES |
| 57521 | PURCHASED OUT OF CLASS PERIOD |
| 57524 | NO RECOGNIZED LOSSES |
| 57525 | NO RECOGNIZED LOSSES |
| 57529 | PURCHASED OUT OF CLASS PERIOD |
| 57531 | NO RECOGNIZED LOSSES |
| 57533 | NO RECOGNIZED LOSSES |
| 57534 | NO RECOGNIZED LOSSES |
| 57535 | NO RECOGNIZED LOSSES |
| 57536 | NO RECOGNIZED LOSSES |
| 57537 | NO RECOGNIZED LOSSES |
| 57538 | NO RECOGNIZED LOSSES |
| 57540 | NO RECOGNIZED LOSSES |
| 57541 | NO RECOGNIZED LOSSES |
| 57542 | NO RECOGNIZED LOSSES |
| 57543 | NO RECOGNIZED LOSSES |
| 57544 | PURCHASED OUT OF CLASS PERIOD |
| 57545 | PURCHASED OUT OF CLASS PERIOD |
| 57546 | NO RECOGNIZED LOSSES |
| 57547 | NO RECOGNIZED LOSSES |
| 57548 | NO RECOGNIZED LOSSES |
| 57549 | NO RECOGNIZED LOSSES |
| 57550 | NO RECOGNIZED LOSSES |
| 57552 | PURCHASED OUT OF CLASS PERIOD |
| 57554 | NO RECOGNIZED LOSSES |
| 57555 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57556 | NO RECOGNIZED LOSSES |
| 57557 | NO RECOGNIZED LOSSES |
| 57558 | NO RECOGNIZED LOSSES |
| 57560 | NO RECOGNIZED LOSSES |
| 57561 | NO RECOGNIZED LOSSES |
| 57564 | NO RECOGNIZED LOSSES |
| 57565 | NO RECOGNIZED LOSSES |
| 57566 | NO RECOGNIZED LOSSES |
| 57567 | NO RECOGNIZED LOSSES |
| 57568 | PURCHASED OUT OF CLASS PERIOD |
| 57569 | NO RECOGNIZED LOSSES |
| 57576 | NO RECOGNIZED LOSSES |
| 57577 | PURCHASED OUT OF CLASS PERIOD |
| 57578 | NO RECOGNIZED LOSSES |
| 57580 | NO RECOGNIZED LOSSES |
| 57581 | NO RECOGNIZED LOSSES |
| 57582 | NO RECOGNIZED LOSSES |
| 57583 | NO RECOGNIZED LOSSES |
| 57585 | NO RECOGNIZED LOSSES |
| 57587 | PURCHASED OUT OF CLASS PERIOD |
| 57590 | NO RECOGNIZED LOSSES |
| 57594 | NO RECOGNIZED LOSSES |
| 57597 | NO RECOGNIZED LOSSES |
| 57598 | NO RECOGNIZED LOSSES |
| 57599 | NO RECOGNIZED LOSSES |
| 57603 | NO RECOGNIZED LOSSES |
| 57604 | NO RECOGNIZED LOSSES |
| 57606 | NO RECOGNIZED LOSSES |
| 57607 | NO RECOGNIZED LOSSES |
| 57608 | PURCHASED OUT OF CLASS PERIOD |
| 57610 | SHARES NOT PURCHASED |
| 57613 | NO RECOGNIZED LOSSES |
| 57614 | NO RECOGNIZED LOSSES |
| 57616 | NO RECOGNIZED LOSSES |
| 57620 | NO RECOGNIZED LOSSES |
| 57622 | NO RECOGNIZED LOSSES |
| 57623 | NO RECOGNIZED LOSSES |
| 57624 | PURCHASED OUT OF CLASS PERIOD |
| 57625 | NO RECOGNIZED LOSSES |
| 57626 | PURCHASED OUT OF CLASS PERIOD |
| 57627 | NO RECOGNIZED LOSSES |
| 57630 | NO RECOGNIZED LOSSES |
| 57634 | NO RECOGNIZED LOSSES |
| 57636 | NO RECOGNIZED LOSSES |
| 57638 | NO RECOGNIZED LOSSES |
| 57639 | NO RECOGNIZED LOSSES |
| 57640 | NO RECOGNIZED LOSSES |
| 57641 | NO RECOGNIZED LOSSES |
| 57642 | NO RECOGNIZED LOSSES |
| 57643 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57644 | NO RECOGNIZED LOSSES |
| 57645 | NO RECOGNIZED LOSSES |
| 57646 | NO RECOGNIZED LOSSES |
| 57647 | NO RECOGNIZED LOSSES |
| 57649 | NO RECOGNIZED LOSSES |
| 57650 | NO RECOGNIZED LOSSES |
| 57651 | SHARES NOT PURCHASED |
| 57652 | NO RECOGNIZED LOSSES |
| 57653 | NO RECOGNIZED LOSSES |
| 57654 | NO RECOGNIZED LOSSES |
| 57655 | NO RECOGNIZED LOSSES |
| 57656 | NO RECOGNIZED LOSSES |
| 57657 | SHARES NOT PURCHASED |
| 57658 | NO RECOGNIZED LOSSES |
| 57659 | NO RECOGNIZED LOSSES |
| 57660 | NO RECOGNIZED LOSSES |
| 57661 | NO RECOGNIZED LOSSES |
| 57662 | NO RECOGNIZED LOSSES |
| 57663 | NO RECOGNIZED LOSSES |
| 57664 | NO RECOGNIZED LOSSES |
| 57665 | NO RECOGNIZED LOSSES |
| 57666 | NO RECOGNIZED LOSSES |
| 57667 | NO RECOGNIZED LOSSES |
| 57668 | NO RECOGNIZED LOSSES |
| 57669 | NO RECOGNIZED LOSSES |
| 57670 | NO RECOGNIZED LOSSES |
| 57671 | NO RECOGNIZED LOSSES |
| 57672 | NO RECOGNIZED LOSSES |
| 57673 | NO RECOGNIZED LOSSES |
| 57674 | NO RECOGNIZED LOSSES |
| 57675 | NO RECOGNIZED LOSSES |
| 57676 | NO RECOGNIZED LOSSES |
| 57677 | NO RECOGNIZED LOSSES |
| 57678 | NO RECOGNIZED LOSSES |
| 57679 | NO RECOGNIZED LOSSES |
| 57680 | NO RECOGNIZED LOSSES |
| 57681 | NO RECOGNIZED LOSSES |
| 57682 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57684 | NO RECOGNIZED LOSSES |
| 57685 | NO RECOGNIZED LOSSES |
| 57686 | NO RECOGNIZED LOSSES |
| 57687 | NO RECOGNIZED LOSSES |
| 57688 | NO RECOGNIZED LOSSES |
| 57689 | NO RECOGNIZED LOSSES |
| 57690 | NO RECOGNIZED LOSSES |
| 57691 | NO RECOGNIZED LOSSES |
| 57692 | NO RECOGNIZED LOSSES |
| 57693 | NO RECOGNIZED LOSSES |
| 57694 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 57695 | NO RECOGNIZED LOSSES |
| 57696 | NO RECOGNIZED LOSSES |
| 57697 | NO RECOGNIZED LOSSES |
| 57698 | NO RECOGNIZED LOSSES |
| 57699 | NO RECOGNIZED LOSSES |
| 57700 | NO RECOGNIZED LOSSES |
| 57701 | NO RECOGNIZED LOSSES |
| 57702 | NO RECOGNIZED LOSSES |
| 57703 | NO RECOGNIZED LOSSES |
| 57704 | NO RECOGNIZED LOSSES |
| 57705 | NO RECOGNIZED LOSSES |
| 57706 | NO RECOGNIZED LOSSES |
| 57707 | NO RECOGNIZED LOSSES |
| 57708 | NO RECOGNIZED LOSSES |
| 57709 | NO RECOGNIZED LOSSES |
| 57710 | NO RECOGNIZED LOSSES |
| 57711 | NO RECOGNIZED LOSSES |
| 57712 | NO RECOGNIZED LOSSES |
| 57713 | NO RECOGNIZED LOSSES |
| 57714 | NO RECOGNIZED LOSSES |
| 57715 | NO RECOGNIZED LOSSES |
| 57716 | NO RECOGNIZED LOSSES |
| 57717 | NO RECOGNIZED LOSSES |
| 57718 | NO RECOGNIZED LOSSES |
| 57719 | NO RECOGNIZED LOSSES |
| 57720 | NO RECOGNIZED LOSSES |
| 57721 | NO RECOGNIZED LOSSES |
| 57722 | NO RECOGNIZED LOSSES |
| 57723 | NO RECOGNIZED LOSSES |
| 57724 | NO RECOGNIZED LOSSES |
| 57725 | NO RECOGNIZED LOSSES |
| 57726 | NO RECOGNIZED LOSSES |
| 57727 | NO RECOGNIZED LOSSES |
| 57729 | NO RECOGNIZED LOSSES |
| 57730 | NO RECOGNIZED LOSSES |
| 57731 | NO RECOGNIZED LOSSES |
| 57732 | NO RECOGNIZED LOSSES |
| 57733 | NO RECOGNIZED LOSSES |
| 57734 | NO RECOGNIZED LOSSES |
| 57735 | NO RECOGNIZED LOSSES |
| 57736 | NO RECOGNIZED LOSSES |
| 57737 | SHARES NOT PURCHASED |
| 57738 | SHARES NOT PURCHASED |
| 57739 | SHARES NOT PURCHASED |
| 57740 | NO RECOGNIZED LOSSES |
| 57743 | NO RECOGNIZED LOSSES |
| 57744 | NO RECOGNIZED LOSSES |
| 57745 | NO RECOGNIZED LOSSES |
| 57746 | NO RECOGNIZED LOSSES |
| 57747 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57748 | NO RECOGNIZED LOSSES |
| 57749 | NO RECOGNIZED LOSSES |
| 57750 | NO RECOGNIZED LOSSES |
| 57751 | NO RECOGNIZED LOSSES |
| 57752 | NO RECOGNIZED LOSSES |
| 57753 | NO RECOGNIZED LOSSES |
| 57754 | NO RECOGNIZED LOSSES |
| 57755 | NO RECOGNIZED LOSSES |
| 57756 | SHARES NOT PURCHASED |
| 57757 | NO RECOGNIZED LOSSES |
| 57758 | SHARES NOT PURCHASED |
| 57760 | NO RECOGNIZED LOSSES |
| 57761 | SHARES NOT PURCHASED |
| 57762 | NO RECOGNIZED LOSSES |
| 57763 | NO RECOGNIZED LOSSES |
| 57764 | SHARES NOT PURCHASED |
| 57765 | NO RECOGNIZED LOSSES |
| 57767 | NO RECOGNIZED LOSSES |
| 57768 | SHARES NOT PURCHASED |
| 57772 | NO RECOGNIZED LOSSES |
| 57773 | NO RECOGNIZED LOSSES |
| 57774 | NO RECOGNIZED LOSSES |
| 57775 | SHARES NOT PURCHASED |
| 57776 | NO RECOGNIZED LOSSES |
| 57777 | NO RECOGNIZED LOSSES |
| 57778 | PURCHASED OUT OF CLASS PERIOD |
| 57779 | NO RECOGNIZED LOSSES |
| 57780 | NO RECOGNIZED LOSSES |
| 57781 | NO RECOGNIZED LOSSES |
| 57782 | SHARES NOT PURCHASED |
| 57783 | NO RECOGNIZED LOSSES |
| 57784 | NO RECOGNIZED LOSSES |
| 57785 | NO RECOGNIZED LOSSES |
| 57787 | SHARES NOT PURCHASED |
| 57788 | NO RECOGNIZED LOSSES |
| 57789 | NO RECOGNIZED LOSSES |
| 57790 | NO RECOGNIZED LOSSES |
| 57791 | NO RECOGNIZED LOSSES |
| 57792 | NO RECOGNIZED LOSSES |
| 57793 | NO RECOGNIZED LOSSES |
| 57794 | NO RECOGNIZED LOSSES |
| 57795 | NO RECOGNIZED LOSSES |
| 57796 | NO RECOGNIZED LOSSES |
| 57797 | PURCHASED OUT OF CLASS PERIOD |
| 57798 | NO RECOGNIZED LOSSES |
| 57799 | NO RECOGNIZED LOSSES |
| 57800 | NO RECOGNIZED LOSSES |
| 57801 | NO RECOGNIZED LOSSES |
| 57802 | NO RECOGNIZED LOSSES |
| 57803 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57804 | NO RECOGNIZED LOSSES |
| 57805 | NO RECOGNIZED LOSSES |
| 57806 | NO RECOGNIZED LOSSES |
| 57807 | NO RECOGNIZED LOSSES |
| 57808 | NO RECOGNIZED LOSSES |
| 57809 | SHARES NOT PURCHASED |
| 57810 | NO RECOGNIZED LOSSES |
| 57811 | NO RECOGNIZED LOSSES |
| 57812 | SHARES NOT PURCHASED |
| 57813 | SHARES NOT PURCHASED |
| 57814 | NO RECOGNIZED LOSSES |
| 57815 | NO RECOGNIZED LOSSES |
| 57816 | NO RECOGNIZED LOSSES |
| 57817 | NO RECOGNIZED LOSSES |
| 57818 | NO RECOGNIZED LOSSES |
| 57819 | NO RECOGNIZED LOSSES |
| 57820 | NO RECOGNIZED LOSSES |
| 57821 | NO RECOGNIZED LOSSES |
| 57822 | NO RECOGNIZED LOSSES |
| 57823 | SHARES NOT PURCHASED |
| 57824 | SHARES NOT PURCHASED |
| 57825 | NO RECOGNIZED LOSSES |
| 57826 | NO RECOGNIZED LOSSES |
| 57827 | NO RECOGNIZED LOSSES |
| 57828 | NO RECOGNIZED LOSSES |
| 57829 | NO RECOGNIZED LOSSES |
| 57830 | NO RECOGNIZED LOSSES |
| 57831 | NO RECOGNIZED LOSSES |
| 57833 | NO RECOGNIZED LOSSES |
| 57834 | NO RECOGNIZED LOSSES |
| 57835 | NO RECOGNIZED LOSSES |
| 57836 | NO RECOGNIZED LOSSES |
| 57837 | NO RECOGNIZED LOSSES |
| 57838 | NO RECOGNIZED LOSSES |
| 57839 | NO RECOGNIZED LOSSES |
| 57840 | NO RECOGNIZED LOSSES |
| 57841 | NO RECOGNIZED LOSSES |
| 57842 | NO RECOGNIZED LOSSES |
| 57843 | NO RECOGNIZED LOSSES |
| 57844 | NO RECOGNIZED LOSSES |
| 57845 | NO RECOGNIZED LOSSES |
| 57846 | NO RECOGNIZED LOSSES |
| 57847 | SHARES NOT PURCHASED |
| 57848 | NO RECOGNIZED LOSSES |
| 57849 | NO RECOGNIZED LOSSES |
| 57850 | SHARES NOT PURCHASED |
| 57851 | NO RECOGNIZED LOSSES |
| 57852 | NO RECOGNIZED LOSSES |
| 57853 | NO RECOGNIZED LOSSES |
| 57854 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57855 | NO RECOGNIZED LOSSES |
| 57856 | NO RECOGNIZED LOSSES |
| 57857 | SHARES NOT PURCHASED |
| 57858 | SHARES NOT PURCHASED |
| 57859 | NO RECOGNIZED LOSSES |
| 57860 | NO RECOGNIZED LOSSES |
| 57861 | SHARES NOT PURCHASED |
| 57862 | NO RECOGNIZED LOSSES |
| 57863 | SHARES NOT PURCHASED |
| 57864 | NO RECOGNIZED LOSSES |
| 57865 | NO RECOGNIZED LOSSES |
| 57866 | NO RECOGNIZED LOSSES |
| 57867 | NO RECOGNIZED LOSSES |
| 57868 | NO RECOGNIZED LOSSES |
| 57869 | NO RECOGNIZED LOSSES |
| 57870 | NO RECOGNIZED LOSSES |
| 57871 | NO RECOGNIZED LOSSES |
| 57872 | NO RECOGNIZED LOSSES |
| 57873 | NO RECOGNIZED LOSSES |
| 57874 | NO RECOGNIZED LOSSES |
| 57875 | NO RECOGNIZED LOSSES |
| 57876 | NO RECOGNIZED LOSSES |
| 57877 | NO RECOGNIZED LOSSES |
| 57878 | NO RECOGNIZED LOSSES |
| 57879 | NO RECOGNIZED LOSSES |
| 57880 | NO RECOGNIZED LOSSES |
| 57881 | NO RECOGNIZED LOSSES |
| 57882 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES |
| 57884 | NO RECOGNIZED LOSSES |
| 57885 | NO RECOGNIZED LOSSES |
| 57886 | NO RECOGNIZED LOSSES |
| 57887 | NO RECOGNIZED LOSSES |
| 57888 | NO RECOGNIZED LOSSES |
| 57889 | NO RECOGNIZED LOSSES |
| 57890 | NO RECOGNIZED LOSSES |
| 57891 | NO RECOGNIZED LOSSES |
| 57892 | NO RECOGNIZED LOSSES |
| 57893 | NO RECOGNIZED LOSSES |
| 57894 | NO RECOGNIZED LOSSES |
| 57895 | NO RECOGNIZED LOSSES |
| 57896 | NO RECOGNIZED LOSSES |
| 57897 | NO RECOGNIZED LOSSES |
| 57898 | NO RECOGNIZED LOSSES |
| 57899 | NO RECOGNIZED LOSSES |
| 57900 | NO RECOGNIZED LOSSES |
| 57901 | NO RECOGNIZED LOSSES |
| 57902 | NO RECOGNIZED LOSSES |
| 57903 | NO RECOGNIZED LOSSES |
| 57904 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57905 | SHARES NOT PURCHASED |
| 57906 | NO RECOGNIZED LOSSES |
| 57907 | NO RECOGNIZED LOSSES |
| 57908 | NO RECOGNIZED LOSSES |
| 57909 | NO RECOGNIZED LOSSES |
| 57910 | NO RECOGNIZED LOSSES |
| 57911 | NO RECOGNIZED LOSSES |
| 57912 | NO RECOGNIZED LOSSES |
| 57913 | NO RECOGNIZED LOSSES |
| 57914 | NO RECOGNIZED LOSSES |
| 57915 | NO RECOGNIZED LOSSES |
| 57916 | NO RECOGNIZED LOSSES |
| 57917 | NO RECOGNIZED LOSSES |
| 57918 | NO RECOGNIZED LOSSES |
| 57919 | NO RECOGNIZED LOSSES |
| 57920 | NO RECOGNIZED LOSSES |
| 57921 | NO RECOGNIZED LOSSES |
| 57922 | NO RECOGNIZED LOSSES |
| 57923 | NO RECOGNIZED LOSSES |
| 57924 | NO RECOGNIZED LOSSES |
| 57925 | NO RECOGNIZED LOSSES |
| 57926 | NO RECOGNIZED LOSSES |
| 57927 | NO RECOGNIZED LOSSES |
| 57928 | NO RECOGNIZED LOSSES |
| 57929 | NO RECOGNIZED LOSSES |
| 57930 | NO RECOGNIZED LOSSES |
| 57931 | NO RECOGNIZED LOSSES |
| 57932 | NO RECOGNIZED LOSSES |
| 57933 | NO RECOGNIZED LOSSES |
| 57934 | NO RECOGNIZED LOSSES |
| 57935 | NO RECOGNIZED LOSSES |
| 57936 | NO RECOGNIZED LOSSES |
| 57937 | NO RECOGNIZED LOSSES |
| 57938 | NO RECOGNIZED LOSSES |
| 57939 | NO RECOGNIZED LOSSES |
| 57940 | NO RECOGNIZED LOSSES |
| 57941 | NO RECOGNIZED LOSSES |
| 57942 | NO RECOGNIZED LOSSES |
| 57943 | NO RECOGNIZED LOSSES |
| 57944 | SHARES NOT PURCHASED |
| 57945 | NO RECOGNIZED LOSSES |
| 57946 | NO RECOGNIZED LOSSES |
| 57947 | NO RECOGNIZED LOSSES |
| 57948 | NO RECOGNIZED LOSSES |
| 57949 | NO RECOGNIZED LOSSES |
| 57950 | NO RECOGNIZED LOSSES |
| 57951 | NO RECOGNIZED LOSSES |
| 57952 | NO RECOGNIZED LOSSES |
| 57953 | NO RECOGNIZED LOSSES |
| 57954 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57955 | NO RECOGNIZED LOSSES |
| 57956 | NO RECOGNIZED LOSSES |
| 57957 | NO RECOGNIZED LOSSES |
| 57958 | NO RECOGNIZED LOSSES |
| 57959 | NO RECOGNIZED LOSSES |
| 57960 | NO RECOGNIZED LOSSES |
| 57961 | SHARES NOT PURCHASED |
| 57962 | NO RECOGNIZED LOSSES |
| 57963 | NO RECOGNIZED LOSSES |
| 57964 | PURCHASED OUT OF CLASS PERIOD |
| 57965 | NO RECOGNIZED LOSSES |
| 57966 | SHARES NOT PURCHASED |
| 57967 | PURCHASED OUT OF CLASS PERIOD |
| 57968 | NO RECOGNIZED LOSSES |
| 57969 | NO RECOGNIZED LOSSES |
| 57970 | NO RECOGNIZED LOSSES |
| 57974 | SHARES NOT PURCHASED |
| 57975 | PURCHASED OUT OF CLASS PERIOD |
| 57977 | NO RECOGNIZED LOSSES |
| 57978 | SHARES NOT PURCHASED |
| 57979 | NO RECOGNIZED LOSSES |
| 57981 | NO RECOGNIZED LOSSES |
| 57982 | NO RECOGNIZED LOSSES |
| 57983 | NO RECOGNIZED LOSSES |
| 57984 | NO RECOGNIZED LOSSES |
| 57986 | NO RECOGNIZED LOSSES |
| 57987 | NO RECOGNIZED LOSSES |
| 57989 | NO RECOGNIZED LOSSES |
| 57991 | NO RECOGNIZED LOSSES |
| 57992 | NO RECOGNIZED LOSSES |
| 57993 | NO RECOGNIZED LOSSES |
| 57994 | NO RECOGNIZED LOSSES |
| 57995 | SHARES NOT PURCHASED |
| 57996 | NO RECOGNIZED LOSSES |
| 57997 | NO RECOGNIZED LOSSES |
| 57998 | NO RECOGNIZED LOSSES |
| 57999 | NO RECOGNIZED LOSSES |
| 58000 | SHARES NOT PURCHASED |
| 58001 | NO RECOGNIZED LOSSES |
| 58002 | NO RECOGNIZED LOSSES |
| 58004 | NO RECOGNIZED LOSSES |
| 58005 | NO RECOGNIZED LOSSES |
| 58006 | NO RECOGNIZED LOSSES |
| 58007 | NO RECOGNIZED LOSSES |
| 58008 | NO RECOGNIZED LOSSES |
| 58009 | NO RECOGNIZED LOSSES |
| 58010 | NO RECOGNIZED LOSSES |
| 58011 | NO RECOGNIZED LOSSES |
| 58012 | NO RECOGNIZED LOSSES |
| 58013 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58014 | NO RECOGNIZED LOSSES |
| 58015 | NO RECOGNIZED LOSSES |
| 58016 | NO RECOGNIZED LOSSES |
| 58017 | NO RECOGNIZED LOSSES |
| 58018 | NO RECOGNIZED LOSSES |
| 58019 | NO RECOGNIZED LOSSES |
| 58020 | NO RECOGNIZED LOSSES |
| 58021 | NO RECOGNIZED LOSSES |
| 58022 | NO RECOGNIZED LOSSES |
| 58023 | NO RECOGNIZED LOSSES |
| 58024 | NO RECOGNIZED LOSSES |
| 58025 | SHARES NOT PURCHASED |
| 58026 | NO RECOGNIZED LOSSES |
| 58027 | NO RECOGNIZED LOSSES |
| 58028 | NO RECOGNIZED LOSSES |
| 58029 | NO RECOGNIZED LOSSES |
| 58030 | SHARES NOT PURCHASED |
| 58031 | NO RECOGNIZED LOSSES |
| 58032 | NO RECOGNIZED LOSSES |
| 58033 | NO RECOGNIZED LOSSES |
| 58034 | NO RECOGNIZED LOSSES |
| 58035 | NO RECOGNIZED LOSSES |
| 58036 | NO RECOGNIZED LOSSES |
| 58037 | NO RECOGNIZED LOSSES |
| 58038 | NO RECOGNIZED LOSSES |
| 58039 | NO RECOGNIZED LOSSES |
| 58040 | NO RECOGNIZED LOSSES |
| 58041 | NO RECOGNIZED LOSSES |
| 58042 | NO RECOGNIZED LOSSES |
| 58044 | NO RECOGNIZED LOSSES |
| 58046 | PURCHASED OUT OF CLASS PERIOD |
| 58047 | NO RECOGNIZED LOSSES |
| 58048 | NO RECOGNIZED LOSSES |
| 58049 | NO RECOGNIZED LOSSES |
| 58050 | NO RECOGNIZED LOSSES |
| 58051 | NO RECOGNIZED LOSSES |
| 58052 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES |
| 58054 | NO RECOGNIZED LOSSES |
| 58055 | NO RECOGNIZED LOSSES |
| 58056 | NO RECOGNIZED LOSSES |
| 58057 | NO RECOGNIZED LOSSES |
| 58058 | NO RECOGNIZED LOSSES |
| 58059 | NO RECOGNIZED LOSSES |
| 58060 | NO RECOGNIZED LOSSES |
| 58061 | NO RECOGNIZED LOSSES |
| 58062 | NO RECOGNIZED LOSSES |
| 58063 | NO RECOGNIZED LOSSES |
| 58065 | NO RECOGNIZED LOSSES |
| 58066 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 58067 | NO RECOGNIZED LOSSES |
| 58068 | NO RECOGNIZED LOSSES |
| 58069 | NO RECOGNIZED LOSSES |
| 58070 | NO RECOGNIZED LOSSES |
| 58071 | NO RECOGNIZED LOSSES |
| 58072 | NO RECOGNIZED LOSSES |
| 58074 | NO RECOGNIZED LOSSES |
| 58075 | NO RECOGNIZED LOSSES |
| 58076 | NO RECOGNIZED LOSSES |
| 58077 | NO RECOGNIZED LOSSES |
| 58078 | NO RECOGNIZED LOSSES |
| 58079 | NO RECOGNIZED LOSSES |
| 58080 | NO RECOGNIZED LOSSES |
| 58081 | NO RECOGNIZED LOSSES |
| 58083 | NO RECOGNIZED LOSSES |
| 58084 | NO RECOGNIZED LOSSES |
| 58085 | NO RECOGNIZED LOSSES |
| 58086 | NO RECOGNIZED LOSSES |
| 58087 | NO RECOGNIZED LOSSES |
| 58088 | NO RECOGNIZED LOSSES |
| 58089 | NO RECOGNIZED LOSSES |
| 58090 | NO RECOGNIZED LOSSES |
| 58091 | NO RECOGNIZED LOSSES |
| 58092 | NO RECOGNIZED LOSSES |
| 58093 | NO RECOGNIZED LOSSES |
| 58094 | NO RECOGNIZED LOSSES |
| 58095 | NO RECOGNIZED LOSSES |
| 58096 | NO RECOGNIZED LOSSES |
| 58097 | NO RECOGNIZED LOSSES |
| 58098 | NO RECOGNIZED LOSSES |
| 58099 | NO RECOGNIZED LOSSES |
| 58100 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58102 | NO RECOGNIZED LOSSES |
| 58103 | NO RECOGNIZED LOSSES |
| 58104 | NO RECOGNIZED LOSSES |
| 58105 | NO RECOGNIZED LOSSES |
| 58106 | NO RECOGNIZED LOSSES |
| 58107 | NO RECOGNIZED LOSSES |
| 58108 | NO RECOGNIZED LOSSES |
| 58109 | NO RECOGNIZED LOSSES |
| 58110 | NO RECOGNIZED LOSSES |
| 58111 | NO RECOGNIZED LOSSES |
| 58112 | NO RECOGNIZED LOSSES |
| 58113 | NO RECOGNIZED LOSSES |
| 58114 | NO RECOGNIZED LOSSES |
| 58115 | NO RECOGNIZED LOSSES |
| 58116 | NO RECOGNIZED LOSSES |
| 58117 | NO RECOGNIZED LOSSES |
| 58118 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 58119 | NO RECOGNIZED LOSSES |
| 58120 | SHARES NOT PURCHASED |
| 58121 | NO RECOGNIZED LOSSES |
| 58122 | NO RECOGNIZED LOSSES |
| 58123 | NO RECOGNIZED LOSSES |
| 58124 | NO RECOGNIZED LOSSES |
| 58125 | NO RECOGNIZED LOSSES |
| 58126 | SHARES NOT PURCHASED |
| 58127 | SHARES NOT PURCHASED |
| 58128 | SHARES NOT PURCHASED |
| 58129 | NO RECOGNIZED LOSSES |
| 58130 | NO RECOGNIZED LOSSES |
| 58131 | NO RECOGNIZED LOSSES |
| 58132 | NO RECOGNIZED LOSSES |
| 58133 | NO RECOGNIZED LOSSES |
| 58134 | SHARES NOT PURCHASED |
| 58135 | SHARES NOT PURCHASED |
| 58137 | NO RECOGNIZED LOSSES |
| 58138 | NO RECOGNIZED LOSSES |
| 58141 | PURCHASED OUT OF CLASS PERIOD |
| 58142 | PURCHASED OUT OF CLASS PERIOD |
| 58143 | PURCHASED OUT OF CLASS PERIOD |
| 58144 | NO RECOGNIZED LOSSES |
| 58147 | PURCHASED OUT OF CLASS PERIOD |
| 58149 | PURCHASED OUT OF CLASS PERIOD |
| 58151 | PURCHASED OUT OF CLASS PERIOD |
| 58152 | NO RECOGNIZED LOSSES |
| 58153 | NO RECOGNIZED LOSSES |
| 58154 | PURCHASED OUT OF CLASS PERIOD |
| 58155 | NO RECOGNIZED LOSSES |
| 58156 | NO RECOGNIZED LOSSES |
| 58157 | PURCHASED OUT OF CLASS PERIOD |
| 58159 | PURCHASED OUT OF CLASS PERIOD |
| 58160 | NO RECOGNIZED LOSSES |
| 58162 | PURCHASED OUT OF CLASS PERIOD |
| 58163 | PURCHASED OUT OF CLASS PERIOD |
| 58164 | NO RECOGNIZED LOSSES |
| 58165 | NO RECOGNIZED LOSSES |
| 58166 | NO RECOGNIZED LOSSES |
| 58168 | NO RECOGNIZED LOSSES |
| 58170 | NO RECOGNIZED LOSSES |
| 58173 | PURCHASED OUT OF CLASS PERIOD |
| 58175 | NO RECOGNIZED LOSSES |
| 58176 | PURCHASED OUT OF CLASS PERIOD |
| 58177 | NO RECOGNIZED LOSSES |
| 58179 | PURCHASED OUT OF CLASS PERIOD |
| 58180 | PURCHASED OUT OF CLASS PERIOD |
| 58182 | PURCHASED OUT OF CLASS PERIOD |
| 58183 | NO RECOGNIZED LOSSES |
| 58184 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58185 | NO RECOGNIZED LOSSES |
| 58186 | NO RECOGNIZED LOSSES |
| 58188 | SHARES NOT PURCHASED |
| 58189 | NO RECOGNIZED LOSSES |
| 58190 | PURCHASED OUT OF CLASS PERIOD |
| 58191 | PURCHASED OUT OF CLASS PERIOD |
| 58195 | NO RECOGNIZED LOSSES |
| 58197 | NO RECOGNIZED LOSSES |
| 58198 | NO RECOGNIZED LOSSES |
| 58200 | NO RECOGNIZED LOSSES |
| 58201 | PURCHASED OUT OF CLASS PERIOD |
| 58202 | NO RECOGNIZED LOSSES |
| 58203 | PURCHASED OUT OF CLASS PERIOD |
| 58204 | NO RECOGNIZED LOSSES |
| 58205 | PURCHASED OUT OF CLASS PERIOD |
| 58206 | NO RECOGNIZED LOSSES |
| 58207 | NO RECOGNIZED LOSSES |
| 58211 | NO RECOGNIZED LOSSES |
| 58212 | NO RECOGNIZED LOSSES |
| 58213 | PURCHASED OUT OF CLASS PERIOD |
| 58217 | NO RECOGNIZED LOSSES |
| 58218 | NO RECOGNIZED LOSSES |
| 58219 | PURCHASED OUT OF CLASS PERIOD |
| 58220 | NO RECOGNIZED LOSSES |
| 58223 | SHARES NOT PURCHASED |
| 58224 | NO RECOGNIZED LOSSES |
| 58225 | NO RECOGNIZED LOSSES |
| 58226 | NO RECOGNIZED LOSSES |
| 58231 | NO RECOGNIZED LOSSES |
| 58233 | NO RECOGNIZED LOSSES |
| 58234 | NO RECOGNIZED LOSSES |
| 58237 | NO RECOGNIZED LOSSES |
| 58239 | NO RECOGNIZED LOSSES |
| 58241 | NO RECOGNIZED LOSSES |
| 58243 | NO RECOGNIZED LOSSES |
| 58244 | NO RECOGNIZED LOSSES |
| 58246 | NO RECOGNIZED LOSSES |
| 58247 | NO RECOGNIZED LOSSES |
| 58251 | NO RECOGNIZED LOSSES |
| 58253 | NO RECOGNIZED LOSSES |
| 58254 | NO RECOGNIZED LOSSES |
| 58259 | NO RECOGNIZED LOSSES |
| 58260 | NO RECOGNIZED LOSSES |
| 58261 | NO RECOGNIZED LOSSES |
| 58263 | PURCHASED OUT OF CLASS PERIOD |
| 58264 | NO RECOGNIZED LOSSES |
| 58267 | NO RECOGNIZED LOSSES |
| 58268 | NO RECOGNIZED LOSSES |
| 58271 | NO RECOGNIZED LOSSES |
| 58272 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 58273 | NO RECOGNIZED LOSSES |
| 58274 | NO RECOGNIZED LOSSES |
| 58276 | NO RECOGNIZED LOSSES |
| 58279 | PURCHASED OUT OF CLASS PERIOD |
| 58281 | NO RECOGNIZED LOSSES |
| 58282 | NO RECOGNIZED LOSSES |
| 58283 | PURCHASED OUT OF CLASS PERIOD |
| 58284 | NO RECOGNIZED LOSSES |
| 58286 | NO RECOGNIZED LOSSES |
| 58287 | NO RECOGNIZED LOSSES |
| 58288 | NO RECOGNIZED LOSSES |
| 58289 | NO RECOGNIZED LOSSES |
| 58290 | NO RECOGNIZED LOSSES |
| 58291 | NO RECOGNIZED LOSSES |
| 58292 | NO RECOGNIZED LOSSES |
| 58293 | NO RECOGNIZED LOSSES |
| 58294 | NO RECOGNIZED LOSSES |
| 58295 | NO RECOGNIZED LOSSES |
| 58296 | SHARES NOT PURCHASED |
| 58297 | SHARES NOT PURCHASED |
| 58298 | NO RECOGNIZED LOSSES |
| 58299 | NO RECOGNIZED LOSSES |
| 58300 | NO RECOGNIZED LOSSES |
| 58301 | NO RECOGNIZED LOSSES |
| 58302 | NO RECOGNIZED LOSSES |
| 58303 | SHARES NOT PURCHASED |
| 58304 | SHARES NOT PURCHASED |
| 58305 | NO RECOGNIZED LOSSES |
| 58306 | SHARES NOT PURCHASED |
| 58307 | NO RECOGNIZED LOSSES |
| 58308 | NO RECOGNIZED LOSSES |
| 58309 | NO RECOGNIZED LOSSES |
| 58310 | NO RECOGNIZED LOSSES |
| 58311 | NO RECOGNIZED LOSSES |
| 58312 | NO RECOGNIZED LOSSES |
| 58313 | NO RECOGNIZED LOSSES |
| 58314 | NO RECOGNIZED LOSSES |
| 58315 | NO RECOGNIZED LOSSES |
| 58316 | NO RECOGNIZED LOSSES |
| 58317 | NO RECOGNIZED LOSSES |
| 58318 | NO RECOGNIZED LOSSES |
| 58319 | NO RECOGNIZED LOSSES |
| 58320 | NO RECOGNIZED LOSSES |
| 58321 | NO RECOGNIZED LOSSES |
| 58322 | NO RECOGNIZED LOSSES |
| 58323 | NO RECOGNIZED LOSSES |
| 58324 | SHARES NOT PURCHASED |
| 58325 | PURCHASED OUT OF CLASS PERIOD |
| 58327 | NO RECOGNIZED LOSSES |
| 58328 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 58329 | PURCHASED OUT OF CLASS PERIOD |
| 58331 | PURCHASED OUT OF CLASS PERIOD |
| 58332 | NO RECOGNIZED LOSSES |
| 58333 | NO RECOGNIZED LOSSES |
| 58335 | NO RECOGNIZED LOSSES |
| 58336 | NO RECOGNIZED LOSSES |
| 58338 | NO RECOGNIZED LOSSES |
| 58339 | NO RECOGNIZED LOSSES |
| 58340 | NO RECOGNIZED LOSSES |
| 58341 | PURCHASED OUT OF CLASS PERIOD |
| 58342 | NO RECOGNIZED LOSSES |
| 58343 | NO RECOGNIZED LOSSES |
| 58344 | NO RECOGNIZED LOSSES |
| 58345 | NO RECOGNIZED LOSSES |
| 58346 | PURCHASED OUT OF CLASS PERIOD |
| 58348 | NO RECOGNIZED LOSSES |
| 58349 | NO RECOGNIZED LOSSES |
| 58350 | SHARES SOLD SHORT |
| 58351 | NO RECOGNIZED LOSSES |
| 58352 | NO RECOGNIZED LOSSES |
| 58354 | NO RECOGNIZED LOSSES |
| 58357 | NO RECOGNIZED LOSSES |
| 58361 | NO RECOGNIZED LOSSES |
| 58364 | NO RECOGNIZED LOSSES |
| 58365 | NO RECOGNIZED LOSSES |
| 58368 | NO RECOGNIZED LOSSES |
| 58369 | PURCHASED OUT OF CLASS PERIOD |
| 58370 | PURCHASED OUT OF CLASS PERIOD |
| 58372 | NO RECOGNIZED LOSSES |
| 58375 | NO RECOGNIZED LOSSES |
| 58376 | NO RECOGNIZED LOSSES |
| 58377 | NO RECOGNIZED LOSSES |
| 58379 | NO RECOGNIZED LOSSES |
| 58381 | PURCHASED OUT OF CLASS PERIOD |
| 58382 | NO RECOGNIZED LOSSES |
| 58383 | NO RECOGNIZED LOSSES |
| 58384 | NO RECOGNIZED LOSSES |
| 58385 | PURCHASED OUT OF CLASS PERIOD |
| 58386 | NO RECOGNIZED LOSSES |
| 58387 | NO RECOGNIZED LOSSES |
| 58391 | PURCHASED OUT OF CLASS PERIOD |
| 58393 | NO RECOGNIZED LOSSES |
| 58395 | NO RECOGNIZED LOSSES |
| 58396 | PURCHASED OUT OF CLASS PERIOD |
| 58397 | NO RECOGNIZED LOSSES |
| 58399 | NO RECOGNIZED LOSSES |
| 58400 | NO RECOGNIZED LOSSES |
| 58402 | PURCHASED OUT OF CLASS PERIOD |
| 58403 | NO RECOGNIZED LOSSES |
| 58406 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 58407 | NO RECOGNIZED LOSSES |
| 58408 | NO RECOGNIZED LOSSES |
| 58409 | NO RECOGNIZED LOSSES |
| 58410 | NO RECOGNIZED LOSSES |
| 58412 | NO RECOGNIZED LOSSES |
| 58413 | NO RECOGNIZED LOSSES |
| 58415 | PURCHASED OUT OF CLASS PERIOD |
| 58417 | NO RECOGNIZED LOSSES |
| 58418 | NO RECOGNIZED LOSSES |
| 58419 | NO RECOGNIZED LOSSES |
| 58421 | PURCHASED OUT OF CLASS PERIOD |
| 58423 | SHARES NOT PURCHASED |
| 58424 | NO RECOGNIZED LOSSES |
| 58428 | SHARES NOT PURCHASED |
| 58429 | NO RECOGNIZED LOSSES |
| 58432 | NO RECOGNIZED LOSSES |
| 58433 | PURCHASED OUT OF CLASS PERIOD |
| 58434 | PURCHASED OUT OF CLASS PERIOD |
| 58435 | NO RECOGNIZED LOSSES |
| 58436 | NO RECOGNIZED LOSSES |
| 58437 | NO RECOGNIZED LOSSES |
| 58438 | NO RECOGNIZED LOSSES |
| 58439 | SHARES NOT PURCHASED |
| 58440 | NO RECOGNIZED LOSSES |
| 58441 | NO RECOGNIZED LOSSES |
| 58442 | NO RECOGNIZED LOSSES |
| 58443 | NO RECOGNIZED LOSSES |
| 58444 | NO RECOGNIZED LOSSES |
| 58445 | NO RECOGNIZED LOSSES |
| 58446 | NO RECOGNIZED LOSSES |
| 58447 | NO RECOGNIZED LOSSES |
| 58448 | NO RECOGNIZED LOSSES |
| 58449 | NO RECOGNIZED LOSSES |
| 58450 | NO RECOGNIZED LOSSES |
| 58451 | NO RECOGNIZED LOSSES |
| 58452 | NO RECOGNIZED LOSSES |
| 58453 | NO RECOGNIZED LOSSES |
| 58454 | NO RECOGNIZED LOSSES |
| 58455 | NO RECOGNIZED LOSSES |
| 58457 | NO RECOGNIZED LOSSES |
| 58458 | NO RECOGNIZED LOSSES |
| 58459 | NO RECOGNIZED LOSSES |
| 58460 | NO RECOGNIZED LOSSES |
| 58461 | PURCHASED OUT OF CLASS PERIOD |
| 58462 | SHARES NOT PURCHASED |
| 58463 | NO RECOGNIZED LOSSES |
| 58464 | SHARES NOT PURCHASED |
| 58465 | NO RECOGNIZED LOSSES |
| 58466 | PURCHASED OUT OF CLASS PERIOD |
| 58467 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58468 | SHARES NOT PURCHASED |
| 58469 | NO RECOGNIZED LOSSES |
| 58470 | SHARES NOT PURCHASED |
| 58471 | NO RECOGNIZED LOSSES |
| 58472 | SHARES NOT PURCHASED |
| 58473 | SHARES NOT PURCHASED |
| 58474 | NO RECOGNIZED LOSSES |
| 58475 | NO RECOGNIZED LOSSES |
| 58476 | SHARES NOT PURCHASED |
| 58477 | NO RECOGNIZED LOSSES |
| 58479 | NO RECOGNIZED LOSSES |
| 58480 | NO RECOGNIZED LOSSES |
| 58481 | NO RECOGNIZED LOSSES |
| 58483 | NO RECOGNIZED LOSSES |
| 58485 | NO RECOGNIZED LOSSES |
| 58486 | NO RECOGNIZED LOSSES |
| 58487 | NO RECOGNIZED LOSSES |
| 58488 | NO RECOGNIZED LOSSES |
| 58489 | SHARES NOT PURCHASED |
| 58490 | NO RECOGNIZED LOSSES |
| 58493 | SHARES NOT PURCHASED |
| 58494 | NO RECOGNIZED LOSSES |
| 58495 | NO RECOGNIZED LOSSES |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | NO RECOGNIZED LOSSES |
| 58498 | NO RECOGNIZED LOSSES |
| 58499 | NO RECOGNIZED LOSSES |
| 58500 | NO RECOGNIZED LOSSES |
| 58501 | NO RECOGNIZED LOSSES |
| 58502 | NO RECOGNIZED LOSSES |
| 58503 | NO RECOGNIZED LOSSES |
| 58504 | NO RECOGNIZED LOSSES |
| 58505 | NO RECOGNIZED LOSSES |
| 58506 | NO RECOGNIZED LOSSES |
| 58507 | NO RECOGNIZED LOSSES |
| 58508 | NO RECOGNIZED LOSSES |
| 58509 | NO RECOGNIZED LOSSES |
| 58510 | NO RECOGNIZED LOSSES |
| 58511 | NO RECOGNIZED LOSSES |
| 58512 | NO RECOGNIZED LOSSES |
| 58513 | SHARES NOT PURCHASED |
| 58514 | SHARES NOT PURCHASED |
| 58515 | NO RECOGNIZED LOSSES |
| 58516 | NO RECOGNIZED LOSSES |
| 58517 | PURCHASED OUT OF CLASS PERIOD |
| 58519 | PURCHASED OUT OF CLASS PERIOD |
| 58520 | NO RECOGNIZED LOSSES |
| 58521 | NO RECOGNIZED LOSSES |
| 58522 | NO RECOGNIZED LOSSES |
| 58524 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58525 | PURCHASED OUT OF CLASS PERIOD |
| 58528 | NO RECOGNIZED LOSSES |
| 58530 | NO RECOGNIZED LOSSES |
| 58534 | NO RECOGNIZED LOSSES |
| 58536 | NO RECOGNIZED LOSSES |
| 58537 | NO RECOGNIZED LOSSES |
| 58538 | NO RECOGNIZED LOSSES |
| 58540 | PURCHASED OUT OF CLASS PERIOD |
| 58541 | NO RECOGNIZED LOSSES |
| 58543 | NO RECOGNIZED LOSSES |
| 58544 | NO RECOGNIZED LOSSES |
| 58545 | PURCHASED OUT OF CLASS PERIOD |
| 58547 | PURCHASED OUT OF CLASS PERIOD |
| 58548 | NO RECOGNIZED LOSSES |
| 58549 | PURCHASED OUT OF CLASS PERIOD |
| 58550 | NO RECOGNIZED LOSSES |
| 58553 | NO RECOGNIZED LOSSES |
| 58554 | NO RECOGNIZED LOSSES |
| 58555 | NO RECOGNIZED LOSSES |
| 58556 | NO RECOGNIZED LOSSES |
| 58557 | NO RECOGNIZED LOSSES |
| 58560 | NO RECOGNIZED LOSSES |
| 58561 | NO RECOGNIZED LOSSES |
| 58562 | NO RECOGNIZED LOSSES |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | NO RECOGNIZED LOSSES |
| 58567 | NO RECOGNIZED LOSSES |
| 58569 | NO RECOGNIZED LOSSES |
| 58570 | NO RECOGNIZED LOSSES |
| 58572 | NO RECOGNIZED LOSSES |
| 58573 | NO RECOGNIZED LOSSES |
| 58576 | NO RECOGNIZED LOSSES |
| 58577 | NO RECOGNIZED LOSSES |
| 58579 | PURCHASED OUT OF CLASS PERIOD |
| 58580 | NO RECOGNIZED LOSSES |
| 58582 | NO RECOGNIZED LOSSES |
| 58583 | NO RECOGNIZED LOSSES |
| 58585 | NO RECOGNIZED LOSSES |
| 58586 | NO RECOGNIZED LOSSES |
| 58588 | NO RECOGNIZED LOSSES |
| 58591 | NO RECOGNIZED LOSSES |
| 58594 | PURCHASED OUT OF CLASS PERIOD |
| 58595 | NO RECOGNIZED LOSSES |
| 58596 | PURCHASED OUT OF CLASS PERIOD |
| 58597 | NO RECOGNIZED LOSSES |
| 58600 | SHARES NOT PURCHASED |
| 58601 | NO RECOGNIZED LOSSES |
| 58602 | NO RECOGNIZED LOSSES |
| 58604 | NO RECOGNIZED LOSSES |
| 58606 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58607 | SHARES NOT PURCHASED |
| 58608 | NO RECOGNIZED LOSSES |
| 58609 | NO RECOGNIZED LOSSES |
| 58610 | NO RECOGNIZED LOSSES |
| 58614 | NO RECOGNIZED LOSSES |
| 58615 | PURCHASED OUT OF CLASS PERIOD |
| 58616 | NO RECOGNIZED LOSSES |
| 58617 | NO RECOGNIZED LOSSES |
| 58619 | NO RECOGNIZED LOSSES |
| 58620 | PURCHASED OUT OF CLASS PERIOD |
| 58621 | PURCHASED OUT OF CLASS PERIOD |
| 58622 | NO RECOGNIZED LOSSES |
| 58624 | NO RECOGNIZED LOSSES |
| 58625 | NO RECOGNIZED LOSSES |
| 58626 | PURCHASED OUT OF CLASS PERIOD |
| 58627 | PURCHASED OUT OF CLASS PERIOD |
| 58628 | NO RECOGNIZED LOSSES |
| 58629 | NO RECOGNIZED LOSSES |
| 58630 | PURCHASED OUT OF CLASS PERIOD |
| 58631 | NO RECOGNIZED LOSSES |
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | NO RECOGNIZED LOSSES |
| 58640 | NO RECOGNIZED LOSSES |
| 58641 | NO RECOGNIZED LOSSES |
| 58642 | NO RECOGNIZED LOSSES |
| 58643 | NO RECOGNIZED LOSSES |
| 58644 | NO RECOGNIZED LOSSES |
| 58645 | NO RECOGNIZED LOSSES |
| 58646 | NO RECOGNIZED LOSSES |
| 58647 | NO RECOGNIZED LOSSES |
| 58648 | NO RECOGNIZED LOSSES |
| 58649 | NO RECOGNIZED LOSSES |
| 58650 | NO RECOGNIZED LOSSES |
| 58651 | NO RECOGNIZED LOSSES |
| 58652 | NO RECOGNIZED LOSSES |
| 58653 | NO RECOGNIZED LOSSES |
| 58654 | SHARES NOT PURCHASED |
| 58655 | NO RECOGNIZED LOSSES |
| 58656 | NO RECOGNIZED LOSSES |
| 58657 | NO RECOGNIZED LOSSES |
| 58658 | NO RECOGNIZED LOSSES |
| 58659 | NO RECOGNIZED LOSSES |
| 58660 | NO RECOGNIZED LOSSES |
| 58661 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58663 | NO RECOGNIZED LOSSES |
| 58664 | NO RECOGNIZED LOSSES |
| 58665 | NO RECOGNIZED LOSSES |
| 58666 | NO RECOGNIZED LOSSES |
| 58667 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 58668 | NO RECOGNIZED LOSSES |
| 58669 | PURCHASED OUT OF CLASS PERIOD |
| 58670 | NO RECOGNIZED LOSSES |
| 58671 | NO RECOGNIZED LOSSES |
| 58672 | NO RECOGNIZED LOSSES |
| 58673 | NO RECOGNIZED LOSSES |
| 58674 | PURCHASED OUT OF CLASS PERIOD |
| 58675 | NO RECOGNIZED LOSSES |
| 58676 | NO RECOGNIZED LOSSES |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | NO RECOGNIZED LOSSES |
| 58679 | SHARES NOT PURCHASED |
| 58680 | NO RECOGNIZED LOSSES |
| 58681 | SHARES NOT PURCHASED |
| 58682 | PURCHASED OUT OF CLASS PERIOD |
| 58683 | NO RECOGNIZED LOSSES |
| 58684 | NO RECOGNIZED LOSSES |
| 58685 | NO RECOGNIZED LOSSES |
| 58686 | NO RECOGNIZED LOSSES |
| 58687 | NO RECOGNIZED LOSSES |
| 58688 | NO RECOGNIZED LOSSES |
| 58689 | NO RECOGNIZED LOSSES |
| 58690 | NO RECOGNIZED LOSSES |
| 58691 | NO RECOGNIZED LOSSES |
| 58692 | NO RECOGNIZED LOSSES |
| 58695 | NO RECOGNIZED LOSSES |
| 58696 | NO RECOGNIZED LOSSES |
| 58697 | NO RECOGNIZED LOSSES |
| 58698 | NO RECOGNIZED LOSSES |
| 58699 | PURCHASED OUT OF CLASS PERIOD |
| 58700 | NO RECOGNIZED LOSSES |
| 58701 | NO RECOGNIZED LOSSES |
| 58702 | NO RECOGNIZED LOSSES |
| 58703 | NO RECOGNIZED LOSSES |
| 58704 | NO RECOGNIZED LOSSES |
| 58708 | NO RECOGNIZED LOSSES |
| 58709 | NO RECOGNIZED LOSSES |
| 58710 | NO RECOGNIZED LOSSES |
| 58713 | NO RECOGNIZED LOSSES |
| 58714 | NO RECOGNIZED LOSSES |
| 58715 | NO RECOGNIZED LOSSES |
| 58716 | NO RECOGNIZED LOSSES |
| 58717 | NO RECOGNIZED LOSSES |
| 58718 | NO RECOGNIZED LOSSES |
| 58719 | NO RECOGNIZED LOSSES |
| 58720 | NO RECOGNIZED LOSSES |
| 58721 | NO RECOGNIZED LOSSES |
| 58722 | NO RECOGNIZED LOSSES |
| 58723 | NO RECOGNIZED LOSSES |
| 58724 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 58725 | NO RECOGNIZED LOSSES |
| 58726 | NO RECOGNIZED LOSSES |
| 58727 | NO RECOGNIZED LOSSES |
| 58728 | NO RECOGNIZED LOSSES |
| 58729 | NO RECOGNIZED LOSSES |
| 58730 | SHARES NOT PURCHASED |
| 58731 | SHARES NOT PURCHASED |
| 58732 | NO RECOGNIZED LOSSES |
| 58733 | NO RECOGNIZED LOSSES |
| 58734 | SHARES NOT PURCHASED |
| 58735 | NO RECOGNIZED LOSSES |
| 58736 | NO RECOGNIZED LOSSES |
| 58737 | SHARES NOT PURCHASED |
| 58740 | NO RECOGNIZED LOSSES |
| 58742 | NO RECOGNIZED LOSSES |
| 58745 | NO RECOGNIZED LOSSES |
| 58746 | NO RECOGNIZED LOSSES |
| 58747 | NO RECOGNIZED LOSSES |
| 58748 | NO RECOGNIZED LOSSES |
| 58749 | NO RECOGNIZED LOSSES |
| 58750 | NO RECOGNIZED LOSSES |
| 58751 | SHARES NOT PURCHASED |
| 58752 | NO RECOGNIZED LOSSES |
| 58753 | NO RECOGNIZED LOSSES |
| 58754 | SHARES NOT PURCHASED |
| 58755 | SHARES NOT PURCHASED |
| 58756 | NO RECOGNIZED LOSSES |
| 58757 | NO RECOGNIZED LOSSES |
| 58758 | NO RECOGNIZED LOSSES |
| 58759 | NO RECOGNIZED LOSSES |
| 58760 | NO RECOGNIZED LOSSES |
| 58761 | NO RECOGNIZED LOSSES |
| 58762 | NO RECOGNIZED LOSSES |
| 58763 | SHARES NOT PURCHASED |
| 58764 | NO RECOGNIZED LOSSES |
| 58765 | NO RECOGNIZED LOSSES |
| 58766 | NO RECOGNIZED LOSSES |
| 58767 | NO RECOGNIZED LOSSES |
| 58768 | NO RECOGNIZED LOSSES |
| 58769 | NO RECOGNIZED LOSSES |
| 58770 | NO RECOGNIZED LOSSES |
| 58771 | NO RECOGNIZED LOSSES |
| 58772 | NO RECOGNIZED LOSSES |
| 58773 | NO RECOGNIZED LOSSES |
| 58774 | NO RECOGNIZED LOSSES |
| 58775 | NO RECOGNIZED LOSSES |
| 58776 | NO RECOGNIZED LOSSES |
| 58777 | NO RECOGNIZED LOSSES |
| 58778 | NO RECOGNIZED LOSSES |
| 58779 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 58780 | NO RECOGNIZED LOSSES |
| 58781 | NO RECOGNIZED LOSSES |
| 58782 | NO RECOGNIZED LOSSES |
| 58783 | NO RECOGNIZED LOSSES |
| 58784 | NO RECOGNIZED LOSSES |
| 58785 | NO RECOGNIZED LOSSES |
| 58786 | NO RECOGNIZED LOSSES |
| 58788 | NO RECOGNIZED LOSSES |
| 58789 | NO RECOGNIZED LOSSES |
| 58790 | NO RECOGNIZED LOSSES |
| 58793 | NO RECOGNIZED LOSSES |
| 58795 | NO RECOGNIZED LOSSES |
| 58796 | NO RECOGNIZED LOSSES |
| 58797 | NO RECOGNIZED LOSSES |
| 58799 | NO RECOGNIZED LOSSES |
| 58800 | NO RECOGNIZED LOSSES |
| 58801 | NO RECOGNIZED LOSSES |
| 58802 | NO RECOGNIZED LOSSES |
| 58803 | NO RECOGNIZED LOSSES |
| 58805 | NO RECOGNIZED LOSSES |
| 58806 | NO RECOGNIZED LOSSES |
| 58807 | NO RECOGNIZED LOSSES |
| 58808 | NO RECOGNIZED LOSSES |
| 58810 | NO RECOGNIZED LOSSES |
| 58811 | NO RECOGNIZED LOSSES |
| 58812 | NO RECOGNIZED LOSSES |
| 58814 | NO RECOGNIZED LOSSES |
| 58815 | NO RECOGNIZED LOSSES |
| 58817 | NO RECOGNIZED LOSSES |
| 58818 | NO RECOGNIZED LOSSES |
| 58819 | NO RECOGNIZED LOSSES |
| 58821 | NO RECOGNIZED LOSSES |
| 58822 | PURCHASED OUT OF CLASS PERIOD |
| 58823 | NO RECOGNIZED LOSSES |
| 58824 | NO RECOGNIZED LOSSES |
| 58825 | NO RECOGNIZED LOSSES |
| 58826 | NO RECOGNIZED LOSSES |
| 58828 | NO RECOGNIZED LOSSES |
| 58829 | NO RECOGNIZED LOSSES |
| 58830 | NO RECOGNIZED LOSSES |
| 58831 | NO RECOGNIZED LOSSES |
| 58832 | SHARES NOT PURCHASED |
| 58833 | NO RECOGNIZED LOSSES |
| 58834 | NO RECOGNIZED LOSSES |
| 58835 | SHARES NOT PURCHASED |
| 58836 | NO RECOGNIZED LOSSES |
| 58837 | SHARES NOT PURCHASED |
| 58838 | NO RECOGNIZED LOSSES |
| 58839 | NO RECOGNIZED LOSSES |
| 58840 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58841 | NO RECOGNIZED LOSSES |
| 58842 | NO RECOGNIZED LOSSES |
| 58843 | NO RECOGNIZED LOSSES |
| 58844 | NO RECOGNIZED LOSSES |
| 58845 | NO RECOGNIZED LOSSES |
| 58846 | NO RECOGNIZED LOSSES |
| 58847 | NO RECOGNIZED LOSSES |
| 58848 | NO RECOGNIZED LOSSES |
| 58849 | NO RECOGNIZED LOSSES |
| 58850 | NO RECOGNIZED LOSSES |
| 58851 | NO RECOGNIZED LOSSES |
| 58852 | NO RECOGNIZED LOSSES |
| 58853 | NO RECOGNIZED LOSSES |
| 58854 | NO RECOGNIZED LOSSES |
| 58855 | NO RECOGNIZED LOSSES |
| 58856 | NO RECOGNIZED LOSSES |
| 58857 | NO RECOGNIZED LOSSES |
| 58858 | NO RECOGNIZED LOSSES |
| 58859 | SHARES NOT PURCHASED |
| 58860 | NO RECOGNIZED LOSSES |
| 58861 | SHARES NOT PURCHASED |
| 58862 | NO RECOGNIZED LOSSES |
| 58863 | NO RECOGNIZED LOSSES |
| 58864 | NO RECOGNIZED LOSSES |
| 58865 | NO RECOGNIZED LOSSES |
| 58866 | NO RECOGNIZED LOSSES |
| 58867 | NO RECOGNIZED LOSSES |
| 58868 | SHARES NOT PURCHASED |
| 58869 | NO RECOGNIZED LOSSES |
| 58870 | NO RECOGNIZED LOSSES |
| 58871 | NO RECOGNIZED LOSSES |
| 58872 | NO RECOGNIZED LOSSES |
| 58873 | NO RECOGNIZED LOSSES |
| 58874 | NO RECOGNIZED LOSSES |
| 58875 | NO RECOGNIZED LOSSES |
| 58876 | NO RECOGNIZED LOSSES |
| 58877 | NO RECOGNIZED LOSSES |
| 58878 | NO RECOGNIZED LOSSES |
| 58879 | NO RECOGNIZED LOSSES |
| 58880 | NO RECOGNIZED LOSSES |
| 58881 | NO RECOGNIZED LOSSES |
| 58882 | NO RECOGNIZED LOSSES |
| 58883 | NO RECOGNIZED LOSSES |
| 58884 | NO RECOGNIZED LOSSES |
| 58885 | NO RECOGNIZED LOSSES |
| 58886 | NO RECOGNIZED LOSSES |
| 58887 | SHARES NOT PURCHASED |
| 58888 | NO RECOGNIZED LOSSES |
| 58889 | NO RECOGNIZED LOSSES |
| 58890 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58891 | NO RECOGNIZED LOSSES |
| 58892 | NO RECOGNIZED LOSSES |
| 58893 | NO RECOGNIZED LOSSES |
| 58894 | NO RECOGNIZED LOSSES |
| 58895 | NO RECOGNIZED LOSSES |
| 58897 | NO RECOGNIZED LOSSES |
| 58898 | NO RECOGNIZED LOSSES |
| 58899 | NO RECOGNIZED LOSSES |
| 58900 | NO RECOGNIZED LOSSES |
| 58903 | SHARES NOT PURCHASED |
| 58904 | NO RECOGNIZED LOSSES |
| 58905 | NO RECOGNIZED LOSSES |
| 58906 | SHARES NOT PURCHASED |
| 58907 | SHARES NOT PURCHASED |
| 58908 | SHARES NOT PURCHASED |
| 58909 | SHARES NOT PURCHASED |
| 58910 | SHARES NOT PURCHASED |
| 58911 | NO RECOGNIZED LOSSES |
| 58912 | NO RECOGNIZED LOSSES |
| 58913 | NO RECOGNIZED LOSSES |
| 58914 | NO RECOGNIZED LOSSES |
| 58915 | NO RECOGNIZED LOSSES |
| 58916 | NO RECOGNIZED LOSSES |
| 58917 | SHARES NOT PURCHASED |
| 58918 | NO RECOGNIZED LOSSES |
| 58919 | NO RECOGNIZED LOSSES |
| 58920 | SHARES NOT PURCHASED |
| 58921 | NO RECOGNIZED LOSSES |
| 58922 | SHARES NOT PURCHASED |
| 58923 | NO RECOGNIZED LOSSES |
| 58924 | NO RECOGNIZED LOSSES |
| 58925 | NO RECOGNIZED LOSSES |
| 58926 | NO RECOGNIZED LOSSES |
| 58927 | NO RECOGNIZED LOSSES |
| 58928 | NO RECOGNIZED LOSSES |
| 58929 | NO RECOGNIZED LOSSES |
| 58930 | NO RECOGNIZED LOSSES |
| 58931 | NO RECOGNIZED LOSSES |
| 58932 | NO RECOGNIZED LOSSES |
| 58933 | NO RECOGNIZED LOSSES |
| 58934 | NO RECOGNIZED LOSSES |
| 58935 | NO RECOGNIZED LOSSES |
| 58936 | NO RECOGNIZED LOSSES |
| 58937 | NO RECOGNIZED LOSSES |
| 58939 | NO RECOGNIZED LOSSES |
| 58940 | NO RECOGNIZED LOSSES |
| 58943 | NO RECOGNIZED LOSSES |
| 58944 | NO RECOGNIZED LOSSES |
| 58946 | NO RECOGNIZED LOSSES |
| 58947 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58948 | SHARES NOT PURCHASED |
| 58949 | NO RECOGNIZED LOSSES |
| 58950 | NO RECOGNIZED LOSSES |
| 58951 | NO RECOGNIZED LOSSES |
| 58952 | NO RECOGNIZED LOSSES |
| 58953 | NO RECOGNIZED LOSSES |
| 58954 | NO RECOGNIZED LOSSES |
| 58955 | NO RECOGNIZED LOSSES |
| 58956 | NO RECOGNIZED LOSSES |
| 58957 | NO RECOGNIZED LOSSES |
| 58958 | NO RECOGNIZED LOSSES |
| 58959 | NO RECOGNIZED LOSSES |
| 58960 | NO RECOGNIZED LOSSES |
| 58961 | NO RECOGNIZED LOSSES |
| 58962 | NO RECOGNIZED LOSSES |
| 58963 | NO RECOGNIZED LOSSES |
| 58964 | NO RECOGNIZED LOSSES |
| 58965 | NO RECOGNIZED LOSSES |
| 58966 | SHARES NOT PURCHASED |
| 58967 | NO RECOGNIZED LOSSES |
| 58968 | NO RECOGNIZED LOSSES |
| 58969 | NO RECOGNIZED LOSSES |
| 58970 | NO RECOGNIZED LOSSES |
| 58971 | NO RECOGNIZED LOSSES |
| 58972 | NO RECOGNIZED LOSSES |
| 58973 | NO RECOGNIZED LOSSES |
| 58974 | NO RECOGNIZED LOSSES |
| 58975 | NO RECOGNIZED LOSSES |
| 58976 | NO RECOGNIZED LOSSES |
| 58977 | NO RECOGNIZED LOSSES |
| 58978 | NO RECOGNIZED LOSSES |
| 58979 | NO RECOGNIZED LOSSES |
| 58980 | NO RECOGNIZED LOSSES |
| 58981 | NO RECOGNIZED LOSSES |
| 58982 | SHARES NOT PURCHASED |
| 58983 | NO RECOGNIZED LOSSES |
| 58984 | NO RECOGNIZED LOSSES |
| 58985 | NO RECOGNIZED LOSSES |
| 58986 | NO RECOGNIZED LOSSES |
| 58987 | NO RECOGNIZED LOSSES |
| 58988 | NO RECOGNIZED LOSSES |
| 58989 | NO RECOGNIZED LOSSES |
| 58990 | NO RECOGNIZED LOSSES |
| 58991 | NO RECOGNIZED LOSSES |
| 58992 | NO RECOGNIZED LOSSES |
| 58993 | NO RECOGNIZED LOSSES |
| 58994 | NO RECOGNIZED LOSSES |
| 58996 | SHARES NOT PURCHASED |
| 58997 | SHARES NOT PURCHASED |
| 58998 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 58999 | NO RECOGNIZED LOSSES |
| 59000 | NO RECOGNIZED LOSSES |
| 59001 | NO RECOGNIZED LOSSES |
| 59002 | NO RECOGNIZED LOSSES |
| 59003 | NO RECOGNIZED LOSSES |
| 59004 | SHARES NOT PURCHASED |
| 59005 | NO RECOGNIZED LOSSES |
| 59006 | NO RECOGNIZED LOSSES |
| 59007 | NO RECOGNIZED LOSSES |
| 59008 | NO RECOGNIZED LOSSES |
| 59009 | NO RECOGNIZED LOSSES |
| 59010 | NO RECOGNIZED LOSSES |
| 59011 | NO RECOGNIZED LOSSES |
| 59012 | NO RECOGNIZED LOSSES |
| 59013 | NO RECOGNIZED LOSSES |
| 59014 | NO RECOGNIZED LOSSES |
| 59015 | NO RECOGNIZED LOSSES |
| 59016 | NO RECOGNIZED LOSSES |
| 59017 | NO RECOGNIZED LOSSES |
| 59018 | NO RECOGNIZED LOSSES |
| 59019 | NO RECOGNIZED LOSSES |
| 59020 | NO RECOGNIZED LOSSES |
| 59021 | NO RECOGNIZED LOSSES |
| 59022 | NO RECOGNIZED LOSSES |
| 59023 | NO RECOGNIZED LOSSES |
| 59024 | NO RECOGNIZED LOSSES |
| 59025 | NO RECOGNIZED LOSSES |
| 59027 | NO RECOGNIZED LOSSES |
| 59028 | NO RECOGNIZED LOSSES |
| 59029 | NO RECOGNIZED LOSSES |
| 59030 | NO RECOGNIZED LOSSES |
| 59031 | NO RECOGNIZED LOSSES |
| 59032 | NO RECOGNIZED LOSSES |
| 59033 | NO RECOGNIZED LOSSES |
| 59034 | NO RECOGNIZED LOSSES |
| 59035 | NO RECOGNIZED LOSSES |
| 59036 | NO RECOGNIZED LOSSES |
| 59037 | NO RECOGNIZED LOSSES |
| 59038 | NO RECOGNIZED LOSSES |
| 59039 | NO RECOGNIZED LOSSES |
| 59040 | NO RECOGNIZED LOSSES |
| 59041 | NO RECOGNIZED LOSSES |
| 59042 | NO RECOGNIZED LOSSES |
| 59043 | NO RECOGNIZED LOSSES |
| 59044 | NO RECOGNIZED LOSSES |
| 59045 | NO RECOGNIZED LOSSES |
| 59046 | NO RECOGNIZED LOSSES |
| 59047 | NO RECOGNIZED LOSSES |
| 59048 | NO RECOGNIZED LOSSES |
| 59049 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 59050 | NO RECOGNIZED LOSSES |
| 59051 | NO RECOGNIZED LOSSES |
| 59053 | NO RECOGNIZED LOSSES |
| 59054 | NO RECOGNIZED LOSSES |
| 59055 | NO RECOGNIZED LOSSES |
| 59056 | NO RECOGNIZED LOSSES |
| 59057 | NO RECOGNIZED LOSSES |
| 59058 | NO RECOGNIZED LOSSES |
| 59059 | NO RECOGNIZED LOSSES |
| 59060 | NO RECOGNIZED LOSSES |
| 59061 | NO RECOGNIZED LOSSES |
| 59062 | NO RECOGNIZED LOSSES |
| 59063 | NO RECOGNIZED LOSSES |
| 59064 | NO RECOGNIZED LOSSES |
| 59065 | NO RECOGNIZED LOSSES |
| 59066 | NO RECOGNIZED LOSSES |
| 59067 | NO RECOGNIZED LOSSES |
| 59068 | NO RECOGNIZED LOSSES |
| 59069 | NO RECOGNIZED LOSSES |
| 59070 | NO RECOGNIZED LOSSES |
| 59071 | NO RECOGNIZED LOSSES |
| 59072 | NO RECOGNIZED LOSSES |
| 59073 | NO RECOGNIZED LOSSES |
| 59074 | NO RECOGNIZED LOSSES |
| 59076 | NO RECOGNIZED LOSSES |
| 59077 | NO RECOGNIZED LOSSES |
| 59078 | NO RECOGNIZED LOSSES |
| 59079 | NO RECOGNIZED LOSSES |
| 59082 | PURCHASED OUT OF CLASS PERIOD |
| 59083 | NO RECOGNIZED LOSSES |
| 59084 | SHARES NOT PURCHASED |
| 59085 | NO RECOGNIZED LOSSES |
| 59087 | NO RECOGNIZED LOSSES |
| 59088 | PURCHASED OUT OF CLASS PERIOD |
| 59090 | NO RECOGNIZED LOSSES |
| 59091 | NO RECOGNIZED LOSSES |
| 59092 | NO RECOGNIZED LOSSES |
| 59093 | NO RECOGNIZED LOSSES |
| 59095 | NO RECOGNIZED LOSSES |
| 59096 | NO RECOGNIZED LOSSES |
| 59097 | NO RECOGNIZED LOSSES |
| 59098 | PURCHASED OUT OF CLASS PERIOD |
| 59103 | PURCHASED OUT OF CLASS PERIOD |
| 59104 | NO RECOGNIZED LOSSES |
| 59105 | NO RECOGNIZED LOSSES |
| 59106 | NO RECOGNIZED LOSSES |
| 59107 | NO RECOGNIZED LOSSES |
| 59108 | NO RECOGNIZED LOSSES |
| 59109 | NO RECOGNIZED LOSSES |
| 59110 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 59116 | NO RECOGNIZED LOSSES |
| 59117 | NO RECOGNIZED LOSSES |
| 59118 | NO RECOGNIZED LOSSES |
| 59120 | NO RECOGNIZED LOSSES |
| 59121 | NO RECOGNIZED LOSSES |
| 59123 | NO RECOGNIZED LOSSES |
| 59124 | NO RECOGNIZED LOSSES |
| 59125 | PURCHASED OUT OF CLASS PERIOD |
| 59129 | SHARES NOT PURCHASED |
| 59130 | SHARES NOT PURCHASED |
| 59131 | NO RECOGNIZED LOSSES |
| 59132 | NO RECOGNIZED LOSSES |
| 59134 | SHARES NOT PURCHASED |
| 59136 | NO RECOGNIZED LOSSES |
| 59137 | SHARES SOLD SHORT |
| 59138 | NO RECOGNIZED LOSSES |
| 59139 | SHARES SOLD SHORT |
| 59140 | NO RECOGNIZED LOSSES |
| 59142 | NO RECOGNIZED LOSSES |
| 59143 | CLAIM WITHDRAWN |
| 59144 | CLAIM WITHDRAWN |
| 59145 | CLAIM WITHDRAWN |
| 59146 | CLAIM WITHDRAWN |
| 59147 | CLAIM WITHDRAWN |
| 59153 | PURCHASED OUT OF CLASS PERIOD |
| 59154 | NO RECOGNIZED LOSSES |
| 59156 | NO RECOGNIZED LOSSES |
| 59157 | PURCHASED OUT OF CLASS PERIOD |
| 59158 | PURCHASED OUT OF CLASS PERIOD |
| 59159 | PURCHASED OUT OF CLASS PERIOD |
| 59160 | SHARES SOLD SHORT |
| 59161 | NO RECOGNIZED LOSSES |
| 59162 | SHARES NOT PURCHASED |
| 59163 | NO RECOGNIZED LOSSES |
| 59176 | NO RECOGNIZED LOSSES |
| 59177 | NO RECOGNIZED LOSSES |
| 59178 | NO RECOGNIZED LOSSES |
| 59179 | SHARES SOLD SHORT |
| 59181 | NO RECOGNIZED LOSSES |
| 59182 | NO RECOGNIZED LOSSES |
| 59184 | NO RECOGNIZED LOSSES |
| 59185 | NO RECOGNIZED LOSSES |
| 59186 | NO RECOGNIZED LOSSES |
| 59188 | NO RECOGNIZED LOSSES |
| 59190 | PURCHASED OUT OF CLASS PERIOD |
| 59191 | SHARES NOT PURCHASED |
| 59192 | SHARES NOT PURCHASED |
| 59193 | SHARES NOT PURCHASED |
| 59195 | NO RECOGNIZED LOSSES |
| 59196 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59197 | SHARES NOT PURCHASED |
| 59198 | SHARES NOT PURCHASED |
| 59199 | NO RECOGNIZED LOSSES |
| 59200 | NO RECOGNIZED LOSSES |
| 59202 | NO RECOGNIZED LOSSES |
| 59203 | NO RECOGNIZED LOSSES |
| 59204 | NO RECOGNIZED LOSSES |
| 59205 | SHARES NOT PURCHASED |
| 59207 | NO RECOGNIZED LOSSES |
| 59208 | NO RECOGNIZED LOSSES |
| 59209 | NO RECOGNIZED LOSSES |
| 59211 | NO RECOGNIZED LOSSES |
| 59212 | NO RECOGNIZED LOSSES |
| 59213 | SHARES NOT PURCHASED |
| 59216 | SHARES SOLD SHORT |
| 59217 | NO RECOGNIZED LOSSES |
| 59218 | SHARES SOLD SHORT |
| 59219 | NO RECOGNIZED LOSSES |
| 59220 | NO RECOGNIZED LOSSES |
| 59221 | SHARES SOLD SHORT |
| 59222 | SHARES SOLD SHORT |
| 59223 | SHARES SOLD SHORT |
| 59224 | SHARES SOLD SHORT |
| 59225 | SHARES SOLD SHORT |
| 59226 | SHARES SOLD SHORT |
| 59227 | SHARES SOLD SHORT |
| 59228 | SHARES SOLD SHORT |
| 59229 | SHARES SOLD SHORT |
| 59230 | NO RECOGNIZED LOSSES |
| 59231 | SHARES NOT PURCHASED |
| 59232 | NO RECOGNIZED LOSSES |
| 59233 | NO RECOGNIZED LOSSES |
| 59241 | NO RECOGNIZED LOSSES |
| 59242 | SHARES SOLD SHORT |
| 59244 | NO RECOGNIZED LOSSES |
| 59245 | NO RECOGNIZED LOSSES |
| 59246 | SHARES NOT PURCHASED |
| 59247 | NO RECOGNIZED LOSSES |
| 59248 | NO RECOGNIZED LOSSES |
| 59249 | NO RECOGNIZED LOSSES |
| 59251 | SHARES NOT PURCHASED |
| 59252 | PURCHASED OUT OF CLASS PERIOD |
| 59253 | SHARES NOT PURCHASED |
| 59254 | SHARES NOT PURCHASED |
| 59255 | SHARES SOLD SHORT |
| 59256 | SHARES NOT PURCHASED |
| 59257 | NO RECOGNIZED LOSSES |
| 59258 | NO RECOGNIZED LOSSES |
| 59259 | NO RECOGNIZED LOSSES |
| 59260 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 59261 | NO RECOGNIZED LOSSES |
| 59262 | SHARES SOLD SHORT |
| 59263 | NO RECOGNIZED LOSSES |
| 59264 | SHARES NOT PURCHASED |
| 59265 | SHARES NOT PURCHASED |
| 59266 | SHARES NOT PURCHASED |
| 59267 | SHARES NOT PURCHASED |
| 59268 | SHARES NOT PURCHASED |
| 59270 | SHARES NOT PURCHASED |
| 59271 | SHARES NOT PURCHASED |
| 59272 | NO RECOGNIZED LOSSES |
| 59274 | SHARES SOLD SHORT |
| 59275 | SHARES NOT PURCHASED |
| 59276 | NO RECOGNIZED LOSSES |
| 59277 | NO RECOGNIZED LOSSES |
| 59278 | SHARES NOT PURCHASED |
| 59279 | NO RECOGNIZED LOSSES |
| 59283 | NO RECOGNIZED LOSSES |
| 59648 | NO RECOGNIZED LOSSES |
| 59649 | NO RECOGNIZED LOSSES |
| 59651 | NO RECOGNIZED LOSSES |
| 59652 | SHARES SOLD SHORT |
| 59653 | NO RECOGNIZED LOSSES |
| 59654 | NO RECOGNIZED LOSSES |
| 59655 | NO RECOGNIZED LOSSES |
| 59656 | SHARES NOT PURCHASED |
| 59657 | NO RECOGNIZED LOSSES |
| 59658 | NO RECOGNIZED LOSSES |
| 59659 | SHARES SOLD SHORT |
| 59660 | NO RECOGNIZED LOSSES |
| 59661 | SHARES NOT PURCHASED |
| 59662 | SHARES NOT PURCHASED |
| 59663 | SHARES NOT PURCHASED |
| 59664 | NO RECOGNIZED LOSSES |
| 59665 | NO RECOGNIZED LOSSES |
| 59666 | NO RECOGNIZED LOSSES |
| 59667 | NO RECOGNIZED LOSSES |
| 59669 | NO RECOGNIZED LOSSES |
| 59672 | NO RECOGNIZED LOSSES |
| 59673 | PURCHASED OUT OF CLASS PERIOD |
| 59674 | PURCHASED OUT OF CLASS PERIOD |
| 59675 | NO RECOGNIZED LOSSES |
| 59676 | NO RECOGNIZED LOSSES |
| 59677 | NO RECOGNIZED LOSSES |
| 59678 | NO RECOGNIZED LOSSES |
| 59679 | NO RECOGNIZED LOSSES |
| 59680 | NO RECOGNIZED LOSSES |

**Total**                                  **7,897**

**EXHIBIT F**

Covia Holdings Corporation Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   20

**November 26, 2024**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Shares of Covia Holdings Corporation ("Covia") or Fairmount Santrol Holdings, Inc. ("Fairmount") common stock were not purchased during the Settlement Class Period. In order to be eligible, you must have purchased Covia or Fairmount common stock between March 10, 2016 and June 29, 2020, both dates inclusive. | 40 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.